

Attachment A



# National Environmental Law Center

44 Winter Street, Boston, MA 02108  (617) 422-0880 (ph)  (617) 292-8057 (fx)

June 12, 2009

President and Chief Executive Officer
Chevron Phillips Chemical Company, LP
10001 Six Pines Drive
The Woodlands, Texas 77380

Van Long, Cedar Bayou Plant Manager
Chevron Phillips Chemical Co.- Cedar Bayou
9500 I-10 East Exit 796
Baytown, Texas 77521-9570

Dear Sirs:

I write on behalf of Environment Texas and Sierra Club ("the Citizen Groups")
and their members.

Chevron Phillips Chemical Company, LP[1] ("Chevron Phillips") owns and
operates a petrochemical plant in Baytown, Texas (the plant is hereafter referred to as the
"Cedar Bayou Plant"). Based on available information, the Citizen Groups believe that
Chevron Phillips has repeatedly violated, and will continue to violate, its air emission
permits, the Texas State Implementation Plan, and the federal Clean Air Act ("CAA") by
emitting air pollutants into the atmosphere from the Cedar Bayou Plant in excess of
applicable emission limitations.

## Applicable Clean Air Act Requirements

The Texas State Implementation Plan ("SIP") is a set of state laws and regulations
designed to protect air quality in Texas and, more specifically, to achieve compliance
with federally promulgated national ambient air quality standards ("NAAQS"). SIPs are
required by Section 110 of the Clean Air Act, 42 U.S.C. § 7410, and must be approved by
the U.S. Environmental Protection Agency ("EPA").

---

[1] Chevron Phillips Chemical Company LP is a wholly-owned subsidiary of Chevron Phillips Chemical
Company LLC. This letter also serves to notify Chevron Phillips Chemical Company LLC of violations at
the Cedar Bayou Plant.

The Cedar Bayou Plant contains a number of fixed sources of air pollution that are classified as "stationary sources" under the Clean Air Act. The Texas SIP requires Chevron Phillips to report certain unauthorized emissions of air pollutants from these stationary sources to the Texas Commission on Environmental Quality ("TCEQ") within 24 hours of their discovery. 30 Tex. Admin. Code §§ 101.201(a) and 101.211(a). Thereafter, Chevron Phillips has two weeks to issue a "final" report concerning such emission events; if no final report is submitted, the initial report is considered final. 30 Tex. Admin. Code §§ 101.201(b) and (c) and 101.211(b) and (c).

These emission event reports submitted by Chevron Phillips to TCEQ include, among other information: the date, time, and duration of the event; the nature and cause of the event; any corrective action taken; the unit and the specific emission point from which pollutants were emitted to the atmosphere; the permit or regulation applicable to the unit and emission point; the emission standard or limitation that has been exceeded; and the type and estimated quantities of air pollutants emitted.

Emissions of air pollutants from the Cedar Bayou Plant are governed by, among other requirements, Prevention of Significant Deterioration Permit ("PSD Permit") No. PSD-TX-748 and Texas New Source Review Permit ("NSR Permit") Nos. 1504A, 37063, 2462C, 46305 and 19027, issued to Chevron Phillips by the TCEQ pursuant to 30 Tex. Admin. Code § 116. These permits contain Maximum Allowable Emission Rate Tables ("MAERTs") that set forth, for each source of air pollutants governed by each permit, a maximum hourly emission limit (expressed in pounds per hour) and a maximum annual emission limit (expressed in tons per year) for each pollutant authorized to be discharged during normal operations. Some of the MAERTs also include maximum hourly emission limits and maximum annual emission limits for each pollutant authorized to be discharged from a source during start-up, shutdown and/or maintenance activities. Compliance with the numerical emission limits in the MAERTs is mandatory. Texas Health & Safety Code § 382.085(b); 30 Tex. Admin. Code § 116.115(b)(2)(F).

Chevron Phillips' NSR/PSD Permits and all of the emission standards and limitations contained therein have been incorporated into federal operating permits, Nos. O-2113, O-2114, O-2115, and O-2370, issued pursuant to Title V of the Clean Air Act, 42 U.S.C. §§ 7661-7661f. Any release of air pollutants into the atmosphere (1) in excess of an hourly or annual emission limit contained in any of Chevron Phillips' NSR/PSD permits, (2) from an emission point not authorized to emit such pollutants, or (3) not authorized to be released, is a violation of both the applicable NSR/PSD permit and the corresponding Title V permit. All such releases also violate both the Texas SIP and the federal Clean Air Act. 42 U.S.C. §§ 7604(a)(1) and(f) and 7661a(a).

In addition, the stationary sources at the Cedar Bayou Plant referenced above are "new sources" within the meaning of Section 111(a)(2) of the Clean Air Act, 42 U.S.C. § 7411(a)(2), and are "affected facilities" within the meaning of 40 C.F.R. § 60.2. Accordingly, they are subject to federal New Source Performance Standards ("NSPS"), which are national, technology-based emission standards and limitations promulgated pursuant to Section 111, 42 U.S.C. § 7411.

Pursuant to CAA section 111(b), 42 U.S.C. § 7411(b), EPA promulgated general NSPS provisions, codified at 40 C.F.R. Part 60, Subpart A, §§ 60.1-60.19, that apply to owners and operators of any stationary source that contains an "affected facility" subject to regulation under 40 C.F.R. Part 60. 40 C.F.R. § 60.11(d) requires that at all times – including periods of startup, shutdown, and malfunction – owners and operators shall, to the extent practicable, maintain and operate any affected facility, including associated air pollution control equipment, in a manner consistent with good air pollution control practice for minimizing emissions. 40 C.F.R. § 60.18(c) requires, among other things, that flares used to comply with applicable subparts of 40 C.F.R. Parts 60 and 61 be operated with no visible emissions (except for periods not to exceed five minutes during any two consecutive hours) and with the presence of a flame at all times.

CAA Section 111(e), 42 U.S.C. § 7411(e), prohibits the operation of any new source in violation of an NSPS applicable to such source. Thus, a violation of an NSPS is a violation of Section 111(e) of the Clean Air Act, as well as a violation of the Cedar Bayou Plant's applicable PSD or NSR permit and Title V permit, each of which incorporates applicable NSPS requirements.

In addition, stationary sources at the Cedar Bayou Plant are subject to national emission standards for hazardous air pollutants ("NESHAPs") promulgated by EPA pursuant to Section 112(d) of the Act, 42 U.S.C. § 7412(d). Pursuant to Section 112(d), EPA promulgated general NESHAPs provisions, codified at 40 C.F.R. Part 61, Subpart A, §§ 61.1-61.19, that apply to owners and operators of any stationary source for which a NESHAP is prescribed. 40 C.F.R. § 61.12(c) requires that owners and operators shall maintain and operate the source, including associated air pollution control equipment, in a manner consistent with good air pollution control practice for minimizing emissions.

A violation of 40 C.F.R. § 61.12(c) is a violation of the Clean Air Act, as well as a violation of the Cedar Bayou Plant's applicable PSD or NSR permit and Title V permit, each of which incorporates this regulatory requirement.

In addition, the Cedar Bayou Plant has vent gas streams containing highly-reactive volatile organic compounds ("HRVOCs"), as defined in 30 Tex. Admin. Code § 115.10, and flares that emit or have the potential to emit HRVOCs. Accordingly, the Cedar Bayou Plant is prohibited from emitting more than 1,200 pounds of HRVOCs in any one-hour block period from any flare, vent, pressure relief valve, cooling tower, or any combination thereof. 30 Tex. Admin. Code §§ 115.720(a) and 115.722(c)(1). Any violation of this emission limitation is a violation of the Cedar Bayou Plant's state and federal permits, the Texas SIP, and the federal Clean Air Act.

## Chevron Phillips's Clean Air Act Violations

### Hourly MAERT Limits

Chevron Phillips has, on numerous occasions, emitted air pollutants into the atmosphere from the Cedar Bayou Plant in amounts or at rates that exceeded applicable hourly permit limits.

A description of such emissions from the Cedar Bayou Plant during emission events occurring from February 2003 through May 2009[2] is contained in the attached Table 1. For each such emission of pollutants, Table 1 contains: the emission event tracking number; the start and end dates of the emission event; the applicable NSR permit number or regulation, if any (under the heading "Authorization"); Chevron Phillips' characterization of the event ("emission event" is abbreviated as "EE"); the unit and emission point from which the emissions occurred ("facility identification number" is abbreviated as "FIN" and "emission point number" is abbreviated as "EPN"); the type and amount of pollutant(s) emitted (the amount is expressed as a percentage in the case of opacity); the duration of the emission event; and the reported applicable emission standard or limitation.

The pollutant types and amounts and the applicable emission standards and limitations listed in Table 1 are set forth just as Chevron Phillips reported them on its emission event reports to TCEQ. The "reported" emission limits, however, may differ from the actual permit limits in effect. For example, Chevron Phillips' PSD and NSR permits impose limits on total Volatile Organic Compounds; but Chevron Phillips, in its emission event reports, frequently reports pollutant releases and the applicable emission limits separately for each individual VOC. Similarly, Chevron Phillips frequently reports nitric oxide and nitrogen dioxide emissions and their applicable limits separately, even though its permits impose limits on total oxides of nitrogen ("NOx"). For convenience, Table 1 includes, for each emissions event, the individualized pollutant emissions as they were reported by Chevron Phillips, and also a calculated entry for "Total VOCs" and "Total NOx." The information presented in Table 1 is sufficient to enable Chevron Phillips to ascertain the nature of each alleged violation and when and where it occurred.

In addition, Chevron Phillips' PSD and NSR permits do not authorize fugitive emissions of air pollutants. Although numerical amounts are listed for certain fugitive sources in the MAERTs and reported as applicable emission limits by Chevron Phillips (as reflected in Table 1), the permits state that such amounts are "an estimate only and should not be considered as a maximum allowable emission rate." The actual emission limit on all fugitive emissions is therefore zero.

---

[2] The Citizen Groups do not intend to file suit to enforce violations occurring more than five years before the date of this letter.

## Annual MAERT Limits

Chevron Phillips has, on numerous occasions, emitted air pollutants into the atmosphere from the Cedar Bayou Plant in amounts that exceed applicable annual permit limits. A description of such permit violations at the Cedar Bayou Plant resulting solely from emission events occurring from December 2003 through May 2009 is contained in the attached Table 2. For each such violation of an annual permit limit, Table 2 contains: the applicable NSR permit number; the number of the emission point from which the emissions occurred; the type and amount of pollutant discharged; the applicable tons per year limit; and the rolling 12-month period during which each violation occurred (or is still occurring).

Moreover, the pollutants released during the emission events described in Table 1 may, when added to the "routine" pollutant emissions occurring during normal operations at Chevron Phillips' Cedar Bayou Plant, have contributed to additional violations of tons per year limits not reflected in Table 2. This notice letter covers all such violations of annual tons per year limits.

## HRVOC Limits

Chevron Phillips has, on numerous occasions, emitted HRVOCs into the atmosphere from the Cedar Bayou Plant in amounts or at rates that exceeded the hourly, site-wide HRVOC limit in the Texas SIP and incorporated into Chevron Phillips' permits. A description of such HRVOC violations at the Cedar Bayou Plant is contained in the attached Table 3. The information in Table 3 is based on the emission event information reported by Chevron Phillips to TCEQ. For each such violation of the hourly HRVOC limit, Table 3 contains: the emission event tracking number; the start date and time, end date and time, and duration of the emissions; the amount of HRVOCs released; and the hourly emission limit.

## Unauthorized Startup, Shutdown and Maintenance Emissions

Special Condition 3 of NSR Permit No. 1504A, Special Condition 3 of NSR Permit No. 37063, and Special Condition 10 of NSR Permit No. 2462C each authorize emissions only from the specified maintenance, startup or shutdown activities at the specified emission points described in each permit condition. Special Condition 3 of Permit No. 1504A and Special Condition 3 of Permit No. 37063 provide further that any maintenance, start-up, or shutdown activities not specifically listed "are not authorized by this permit." The applicable emission limit for any such non-listed maintenance, startup or shutdown activities at the units covered by these permits is therefore zero pounds per hour.

Table 4 identifies emission events that involved startup, shutdown or maintenance activities and that Chevron Phillips reported as being authorized by either Permit No.

1504A, 37063 or 2462C and as therefore subject to an emission limit greater than zero.[3] For each of these emission events, Table 4 contains: the emission event tracking number; the start and end dates and times of the emission event; the applicable permit number; Chevron Phillips' characterization of the event; the unit and emission point from which the emissions occurred.

Because each of the emission events described in Table 4 involved unauthorized startup, shutdown or maintenance activities, each constitutes a violation of the applicable special condition described above. In addition, because each report Chevron Phillips submitted to TCEQ for the emission events in Table 4 contained an incorrect emission limit applicable to these events, each report constitutes a violation of 30 Tex. Admin. Code §§ 101.201(b)(1)(H) or 101.211(a)(1)(I) and (b)(1)(I) (requiring reporting of authorized emissions limits, if any, for the facilities involved).

## General NSPS and NESHAP Requirements

The unauthorized releases of air pollutants described in Tables 1 and 2 and in the HRVOC table above also constitute violations of 40 C.F.R. Part 60, Subpart A, including, but not limited to, §60.11(d) (relating to good air pollution control practices) and 40 C.F.R. Part 61, Subpart A, including, but not limited to, § 61.12(c) (also relating to good air pollution control practices).

In addition, the emission events identified by tracking numbers 17017, 24350, 26276, 31334, and 37194 in Table 1 constitute violations of 40 C.F.R. § 60.18(c)(1), regarding visible emissions from flares, and the emission events identified by tracking numbers 65091, 70394, 70583, 70666, 70786, 75108, 76377, 114137, and 114138 in Table 1 constitute violations of 40 C.F.R. §60.18(c)(2), requiring the presence of a flame at all times during operation of a flare.


This notice letter and the attached tables are based on publicly available sources of information. Additional information, including information in the possession of Chevron Phillips, may reveal additional details about the violations described above and may reveal additional violations of the Clean Air Act at the Cedar Bayou Plant. This letter covers all such violations.

The Citizen Groups intend to file suit against Chevron Phillips in federal court to secure appropriate relief under state and federal law for all violations described in this notice letter occurring within the five years immediately preceding the sending of this letter, and for any similar violations that occur after the date of this notice letter.

---

[3] The events listed in Table 4 are also included in Table 1. Thus, even if any of the activities were in fact authorized, the emissions would still violate the emission standards and limitations described on p. 4, above.

If you believe any of the above information is in error, or if you take steps to permanently correct any of the described violations, or if you believe you are currently in compliance with the Clean Air Act, or if you have any questions concerning this letter or the described violations, please contact me as soon as possible at (617) 747-4333 or at the address listed above. If you would like to meet in person to discuss this matter, we are available to meet in Houston during the week of July 6 or the week of July 20.

Sincerely,

Joshua R. Kratka

Additional Legal Counsel Sending This Letter

David A. Nicholas
20 Whitney Road
Newton, Massachusetts 02460
(617) 964-1548

Philip H. Hilder
Hilder & Associates
819 Lovett Boulevard
Houston, Texas 77006-3905
(713) 655-9111

Addresses and telephone numbers of the Citizen Groups

Environment Texas
815 Brazos, Suite 600
Austin, Texas 78701
(512) 479-0388

Sierra Club
1202 San Antonio Street
Austin, Texas 78701
(512) 477-1729

cc: By certified mail – return receipt requested

Lisa Jackson, Administrator
U.S. Environmental Protection Agency
Ariel Rios Building
1200 Pennsylvania Avenue, N.W.
Washington, D.C. 20460

Lawrence E. Starfield, Acting Regional Administrator, Region VI
U.S. Environmental Protection Agency
1445 Ross Avenue, Suite 1200
Dallas, Texas 75202

Governor Rick Perry
Office of the Governor
P.O. Box 12428
Austin, Texas 78711-2428

Mark R. Vickery, Executive Director
Texas Commission on Environmental Quality
MC 109
P.O. Box 13087
Austin, Texas 78711-3087

Greg Garland, President and Chief Executive Officer
Chevron Phillips Chemical Company, LLC
10001 Six Pines Drive
The Woodlands, Texas 77380

CT Corporation Systems
350 North St. Paul Street
Dallas, Texas 75201
(registered agent for Chevron Phillips Chemical Company LP
and Chevron Phillips Chemical Company LLC)

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/ETN | Emission Point | EPN | Pollutant | Amount Released (lbs/hr) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13981 | 2/1/03 11:00 | 2/5/03 12:30 | 2462C | Startup | PEU 1792 | 45 | | | CO | 488.72 | 97.50 | 23.30 |
| 13981 | 2/1/03 11:00 | 2/5/03 12:30 | 2462C | Startup | PEU 1792 | 45 | | | Nitrogen Dioxide | 3.38 | 97.50 | 0.16 |
| 13981 | 2/1/03 11:00 | 2/5/03 12:30 | 2462C | Startup | PEU 1792 | 45 | | | Nitrogen Oxide | 64.28 | 97.50 | 3.04 |
| 13981 | 2/1/03 11:00 | 2/5/03 12:30 | 2462C | Startup | PEU 1792 | 45 | | | TOTAL NOx | 67.66 | 97.50 | 0.00 |
| 13981 | 2/1/03 11:00 | 2/5/03 12:30 | 2462C | Startup | PEU 1792 | 45 | | | Propylene | 631.00 | 97.50 | 19.70 |
| 13981 | 2/1/03 11:00 | 2/5/03 12:30 | 2462C | Startup | PEU 1792 | 45 | | | Propane | 14.00 | 97.50 | 6.63 |
| 13981 | 2/1/03 11:00 | 2/5/03 12:30 | 2462C | Startup | PEU 1792 | 45 | | | Ethylene | 44.00 | 97.50 | 0.00 |
| 13981 | 2/1/03 11:00 | 2/5/03 12:30 | 2462C | Startup | PEU 1792 | 45 | | | TOTAL VOCs | 689.00 | 97.50 | 127.51 |
| 17017 | 2/5/03 13:00 | 3/7/03 19:30 | 37063 | EE | NAOU 1798 | P-1798 | | | CO | 1344.00 | 4.50 | 127.51 |
| 17017 | 2/5/03 13:00 | 3/7/03 19:30 | 37063 | EE | NAOU 1798 | P-1798 | | | Nitrogen Dioxide | 9.00 | 4.50 | 17.65 |
| 17017 | 2/5/03 13:00 | 3/7/03 19:30 | 37063 | EE | NAOU 1798 | P-1798 | | | Nitrogen Oxide | 177.00 | 4.50 | 17.65 |
| 17017 | 2/5/03 13:00 | 3/7/03 19:30 | 37063 | EE | NAOU 1798 | P-1798 | | | TOTAL NOx | 186.00 | 4.50 | 17.65 |
| 17017 | 2/5/03 13:00 | 3/7/03 19:30 | 37063 | EE | NAOU 1798 | P-1798 | | | Opacity | 50.00% | 4.50 | 0.00 |
| 17017 | 2/5/03 13:00 | 3/7/03 19:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 1890.00 | 4.50 | 358.62 |
| 17017 | 2/5/03 13:00 | 3/7/03 19:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 1890.00 | 4.50 | 358.62 |
| 17142 | 3/10/03 13:00 | 3/10/03 14:00 | 37063 | EE | NAOU 1798 | P-1798 | Fugitive | F-1798-30 | Ethylene | 9350.00 | 1.00 | 7.33 |
| 17987 | 3/5/03 6:00 | 3/6/03 12:43 | 37063 | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 209.68 | 30.72 | 127.51 |
| 17987 | 3/5/03 6:00 | 3/6/03 12:43 | 37063 | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 2.05 | 30.72 | 17.65 |
| 17987 | 3/5/03 6:00 | 3/6/03 12:43 | 37063 | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 39.10 | 30.72 | 17.65 |
| 17987 | 3/5/03 6:00 | 3/6/03 12:43 | 37063 | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 41.15 | 30.72 | 17.65 |
| 17987 | 3/5/03 6:00 | 3/6/03 12:43 | 37063 | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 295.90 | 30.72 | 8.00 |
| 17987 | 3/5/03 6:00 | 3/6/03 12:43 | 37063 | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Propylene | 2.34 | 30.72 | 8.00 |
| 17987 | 3/5/03 6:00 | 3/6/03 12:43 | 37063 | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 298.24 | 30.72 | 358.62 |
| 17992 | 4/11/03 6:00 | 4/14/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 156.20 | 72.00 | 127.51 |
| 17992 | 4/11/03 6:00 | 4/14/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 1.10 | 72.00 | 17.65 |
| 17992 | 4/11/03 6:00 | 4/14/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 20.50 | 72.00 | 17.65 |
| 17992 | 4/11/03 6:00 | 4/14/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 21.60 | 72.00 | 17.65 |
| 17992 | 4/11/03 6:00 | 4/14/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 210.00 | 72.00 | 8.00 |
| 17992 | 4/11/03 6:00 | 4/14/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Propylene | 10.00 | 72.00 | 8.00 |
| 17992 | 4/11/03 6:00 | 4/14/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 220.00 | 72.00 | 358.62 |
| 18862 | 4/25/03 6:00 | 4/28/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 12.83 | 72.00 | 35.72 |
| 18862 | 4/25/03 6:00 | 4/28/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 0.13 | 72.00 | 4.95 |
| 18862 | 4/25/03 6:00 | 4/28/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 2.39 | 72.00 | 4.95 |
| 18862 | 4/25/03 6:00 | 4/28/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 2.52 | 72.00 | 4.95 |
| 18862 | 4/25/03 6:00 | 4/28/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 16.91 | 72.00 | 20.00 |
| 18862 | 4/25/03 6:00 | 4/28/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Propylene | 1.38 | 72.00 | 79.71 |
| 18862 | 4/25/03 6:00 | 4/28/03 6:00 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 18.29 | 72.00 | 79.71 |
| 18868 | 6/1/03 6:00 | 6/7/03 23:55 | 37063 | Startup | NAOU 1797 | P-1797 | Z-101 Flare | 1798-22 | CO | 198.00 | 161.92 | 35.72 |
| 18868 | 6/1/03 6:00 | 6/7/03 23:55 | 37063 | Startup | NAOU 1797 | P-1797 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 2.00 | 161.92 | 4.95 |
| 18868 | 6/1/03 6:00 | 6/7/03 23:55 | 37063 | Startup | NAOU 1797 | P-1797 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 37.00 | 161.92 | 4.95 |
| 18868 | 6/1/03 6:00 | 6/7/03 23:55 | 37063 | Startup | NAOU 1797 | P-1797 | Z-101 Flare | 1798-22 | TOTAL NOx | 39.00 | 161.92 | 4.95 |
| 18868 | 6/1/03 6:00 | 6/7/03 23:55 | 37063 | Startup | NAOU 1797 | P-1797 | Z-101 Flare | 1798-22 | Ethylene | 96.00 | 161.92 | 20.00 |
| 18868 | 6/1/03 6:00 | 6/7/03 23:55 | 37063 | Startup | NAOU 1797 | P-1797 | Z-101 Flare | 1798-22 | Hexane | 63.00 | 161.92 | 7.44 |
| 18868 | 6/1/03 6:00 | 6/7/03 23:55 | 37063 | Startup | NAOU 1797 | P-1797 | Z-101 Flare | 1798-22 | Propylene | 22.00 | 161.92 | 0.00 |

Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18868 | 6/1/03 6:00 | 6/7/03 23:55 | 37063 | Startup | NAOU 1797 | P-1797 | 110 | | TOTAL VOCs | 181.00 | 161.92 | 79.71 |
| 19147 | 4/13/03 13:00 | 4/15/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 151.50 | 43.50 | 127.51 |
| 19147 | 4/13/03 13:00 | 4/15/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 1.50 | 43.50 | 17.65 |
| 19147 | 4/13/03 13:00 | 4/15/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 28.20 | 43.50 | 17.65 |
| 19147 | 4/13/03 13:00 | 4/15/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 29.70 | 43.50 | 17.65 |
| 19147 | 4/13/03 13:00 | 4/15/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 153.96 | 43.50 | 43.50 |
| 19147 | 4/13/03 13:00 | 4/15/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 107.51 | 43.50 | 8.00 |
| 19147 | 4/13/03 13:00 | 4/15/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Hexane | 13.80 | 43.50 | 7.44 |
| 19147 | 4/13/03 13:00 | 4/15/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Propylene | 7.50 | 43.50 | 3.24 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 266.97 | 43.50 | 358.62 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 353.00 | 1.47 | 133.57 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 3.00 | 1.47 | 18.49 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 46.00 | 1.47 | 18.49 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 49.00 | 1.47 | 17.65 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 479.00 | 1.47 | 8.00 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Hexane | 13.00 | 1.47 | 7.44 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Octane | 1.47 | 1.47 | 0.47 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Butane | 11.00 | 1.47 | 13.95 |
| 20426 | 5/7/03 17:42 | 5/7/03 19:10 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 514.00 | 1.47 | 358.62 |
| 20691 | 5/10/03 20:31 | 5/10/03 20:40 | 46783 | EE | PEU 1792 | P-1792 | Process fugitives | F-75-G | Ethylene | 167.00 | 0.15 | 2.28 |
| 20691 | 5/10/03 20:31 | 5/10/03 20:40 | 46783 | EE | PEU 1792 | P-1792 | Emissions | F04 | Propane | 271.00 | 0.15 | 13.95 |
| 21130 | 5/18/03 22:05 | 5/19/03 20:15 | 2462C | EE | PEU 1792 | P-1792 | Emissions | F04 | Propane | 26.00 | 22.17 | 0.45 |
| 21130 | 5/18/03 22:05 | 5/19/03 20:15 | 2462C | EE | PEU 1792 | P-1792 | Emissions | F04 | VOC | 33.00 | 22.17 | 0.44 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 87.00 | 5.85 | 18.49 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Butane | 6.00 | 5.85 | 8.00 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 883.00 | 5.85 | 0.00 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Hexane | 8.00 | 5.85 | 7.44 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Octane | 0.00 | 5.85 | 0.00 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 634.00 | 5.85 | 133.57 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 4.00 | 5.85 | 18.49 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 83.00 | 5.85 | 18.49 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 87.00 | 5.85 | 17.65 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Butane | 6.00 | 5.85 | 8.00 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 350.64 | 5.85 | 350.64 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Hexane | 8.00 | 5.85 | 7.44 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Octane | 0.00 | 5.85 | 0.47 |
| 21143 | 5/19/03 18:09 | 5/20/03 0:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 902.00 | 5.85 | 358.62 |
| 21441 | 5/23/03 20:45 | 5/23/03 22:15 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 255.00 | 1.50 | 133.57 |
| 21441 | 5/23/03 20:45 | 5/23/03 22:15 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 2.00 | 1.50 | 18.49 |
| 21441 | 5/23/03 20:45 | 5/23/03 22:15 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 34.00 | 1.50 | 18.49 |
| 21441 | 5/23/03 20:45 | 5/23/03 22:15 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 36.00 | 1.50 | 17.65 |
| 21441 | 5/23/03 20:45 | 5/23/03 22:15 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Butane | 6.00 | 1.50 | 8.00 |
| 21441 | 5/23/03 20:45 | 5/23/03 22:15 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 350.00 | 1.50 | 350.64 |
| 21441 | 5/23/03 20:45 | 5/23/03 22:15 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Hexane | 7.00 | 1.50 | 7.44 |
| 21441 | 5/23/03 20:45 | 5/23/03 22:15 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 363.00 | 1.50 | 358.62 |
| 21683 | 5/30/03 3:17 | 5/30/03 4:39 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 167.00 | 1.37 | 133.57 |
| 21683 | 5/30/03 3:17 | 5/30/03 4:39 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Dioxide | 1.00 | 1.37 | 133.57 |
| 21683 | 5/30/03 3:17 | 5/30/03 4:39 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 22.00 | 1.37 | 18.49 |
| 21683 | 5/30/03 3:17 | 5/30/03 4:39 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 23.00 | 1.37 | 17.65 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/BIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21683 | 5/30/03 3:17 | 5/30/03 4:39 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Butane | 7.00 | 1.37 | 350.64 |
| 21683 | | | | | | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 226.00 | 1.37 | 8.00 |
| 21683 | | | | | | P-1798 | Z-101 Flare | 1798-22 | Hexene | 8.00 | 1.37 | 7.44 |
| 21683 | | | | | | P-1798 | Z-101 Flare | 1798-22 | Octene | 7.00 | 1.37 | 0.47 |
| 21683 | 5/30/03 3:17 | 5/30/03 4:39 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 248.00 | 1.37 | 358.62 |
| 22389 | 6/3/03 21:30 | 6/3/03 21:32 | 2462C | EE | PEU 1792, Line 5 Reactor | P-1792 | Fugitive, safety relief system | F-75 | Ethylene | 425.00 | 0.03 | 7.35 |
| 22594 | 6/11/03 5:01 | 6/13/03 10:43 | 2462C | EE | PEU 1792 | P-1792 | Tower | 1792-76 | TOTAL VOCs | 340.00 | 53.70 | 3.47 |
| 22647 | 6/15/03 1:15 | 6/15/03 2:21 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 160.00 | 1.10 | 133.57 |
| 22647 | | | | | | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 2.60 | 1.10 | 18.49 |
| 22647 | | | | | | P-1798 | Z-101 Flare | 1798-22 | Butane | 23.00 | 1.10 | 17.65 |
| 22647 | | | | | | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 215.00 | 1.10 | 350.64 |
| 22647 | | | | | | P-1798 | Z-101 Flare | 1798-22 | Hexene | 8.00 | 1.10 | 7.44 |
| 22647 | | | | | | P-1798 | Z-101 Flare | 1798-22 | Octene | 7.00 | 1.10 | 0.47 |
| 23394 | 6/28/03 10:28 | 6/29/03 0:21 | 37063 | EE | NAOU 1797 | P-1791 | Z-101 Flare | 110 | CO | 82.30 | 13.88 | 35.72 |
| 23394 | | | | | | P-1791 | Z-101 Flare | 110 | Nitrogen Dioxide | 0.60 | 13.88 | 4.95 |
| 23394 | | | | | | P-1791 | Z-101 Flare | 110 | Nitrogen Oxide | 10.80 | 13.88 | 4.95 |
| 23394 | | | | | | P-1791 | Z-101 Flare | 110 | TOTAL NOx | 11.40 | 13.88 | 4.95 |
| 23394 | | | | | | P-1791 | Z-101 Flare | 110 | Ethylene | 116.00 | 13.88 | 13.88 |
| 23394 | | | | | | P-1791 | Z-101 Flare | 110 | TOTAL VOCs | 116.00 | 20.00 | 20.00 |
| 24350 | 7/17/03 17:28 | 7/18/03 1:58 | 46305 | EE | PEU 1799 | P-1799 | FS-9004 Flare | 1799-20 | TOTAL NOx | 63.99 | 8.50 | 14.96 |
| 23630 | 7/5/03 3:38 | 7/5/03 3:50 | 1504A | Excess Opacity | Utilities 1092 | BF-801A | Boiler Stock | 1592-10 | Opacity | 50.00% | 8.50 | 0.00% |
| 24350 | | | 46305 | EE | PEU 1799 | P-1799 | FS-9004 Flare | 1799-20 | Opacity | 50.59% | 0.20 | 15.00% |
| 24350 | | | 46305 | EE | PEU 1799 | P-1799 | FS-9004 Flare | 1799-20 | CO | 548.67 | 8.50 | 14.90 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | Nitrogen Dioxide | 3.20 | 8.50 | 14.90 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | Nitrogen Oxide | 68.79 | 8.50 | 14.90 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | TOTAL VOCs | 576.85 | 8.50 | 178.40 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | Ethylene | 407.00 | 6.00 | 178.40 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | Ethylene | 407.00 | 8.50 | 178.40 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | Propane | 0.39 | 8.50 | 178.40 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | Pentane | 2.80 | 8.50 | 178.40 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | Hexene | 17.85 | 8.50 | 178.40 |
| 24350 | | | | | | P-1799 | FS-9004 Flare | 1799-20 | Butane | 554.98 | 8.50 | 178.40 |
| 24382 | 7/18/03 7:00 | 7/18/03 13:00 | 46783 | EE | PEU 1792 | P-1792 | Process Fugitives | F-75-G | CO | 92.00 | 1.75 | 2.28 |
| 24444 | 7/21/03 7:00 | 7/21/03 8:45 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Nitrogen Dioxide | 2.60 | 1.75 | 1.17 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN | Emission Point | EIN | Pollutant | Amount Released (lbs.) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24444 | 7/21/03 7:00 | 7/21/03 8:45 | 37063 | EE | NAQU 1797 | SYS-740 | SYS-740 Flare | 136 | Nitrogen Oxide | 44.00 | 1.75 | 1.17 |
| 24444 | 7/21/03 7:00 | 7/21/03 8:45 | 37063 | EE | NAQU 1797 | SYS-740 | SYS-740 Flare | 136 | TOTAL NOx | 46.00 | 1.75 | 0.05 |
| | | | | EE | NAQU 1797 | SYS-740 | SYS-740 Flare | 136 | Butene | 12.00 | 1.75 | 0.00 |
| | | | | EE | NAQU 1797 | SYS-740 | SYS-740 Flare | 136 | Ethylene | 147.00 | 1.75 | 4.00 |
| | | | | EE | NAQU 1797 | SYS-740 | SYS-740 Flare | 136 | Hexane | 14.00 | 1.75 | 0.00 |
| | | | | EE | NAQU 1797 | SYS-740 | SYS-740 Flare | 136 | Oxene | 12.00 | 1.75 | 0.00 |
| 24444 | 7/21/03 7:00 | 7/21/03 8:45 | 37063 | EE | NAQU 1797 | SYS-740 | SYS-740 Flare | 136 | TOTAL VOCs | 185.00 | 1.75 | 0.01 |
| 24898 | 7/29/03 10:00 | 7/29/03 18:15 | 2462C | EE | PEU 1792 | P-1792 | PEU 1792 Flare, Line 6 4#Hopper | 45, F-75 | CO | 69.80 | 8.25 | 23.30 |
| | | | | EE | PEU 1792 | P-1792 | PEU 1792 Flare, Line 6 4#Hopper | 45, F-75 | Nitrogen Dioxide | 0.50 | 8.25 | 3.20 |
| 24898 | 7/29/03 10:00 | 7/29/03 18:15 | 2462C | EE | PEU 1792 | P-1792 | PEU 1792 Flare, Line 6 4#Hopper | 45, F-75 | Nitrogen Oxide | 9.20 | 8.25 | 3.20 |
| 24898 | 7/29/03 10:00 | 7/29/03 18:15 | 2462C | EE | PEU 1792 | P-1792 | PEU 1792 Flare, Line 6 4#Hopper | 45, F-75 | TOTAL NOx | 9.70 | 8.25 | 3.20 |
| 24898 | 7/29/03 10:00 | 7/29/03 18:15 | 2462C | EE | PEU 1792 | P-1792 | PEU 1792 Flare, Line 6 4#Hopper | 45, F-75 | TOTAL VOCs | 1124.20 | 8.25 | 19.70 |
| | | | | EE | PEU 1792 | P-1792 | PEU 1792 Flare, Line 6 4#Hopper | 45, F-75 | Ethylene | 1124.20 | 8.25 | 19.70 |
| 26276 | 8/20/03 6:47 | 8/20/03 12:02 | 1504A | EE | PEU 1592 | P-1592 | Flare | 16 | TOTAL VOCs | 2709.46 | 5.25 | 4837.93 |
| | | | | EE | PEU 1592 | P-1592 | Flare | 16 | Nitrogen Dioxide | 18.70 | 5.25 | 569.82 |
| 26276 | 8/20/03 6:47 | 8/20/03 12:02 | 1504A | EE | PEU 1592 | P-1592 | Flare | 16 | Nitrogen Oxide | 356.30 | 5.25 | 569.82 |
| 26276 | 8/20/03 6:47 | 8/20/03 12:02 | 1504A | EE | PEU 1592 | P-1592 | Flare | 16 | TOTAL NOx | 375.10 | 5.25 | 669.82 |
| | | | | EE | PEU 1592 | P-1592 | Flare | 16 | Ethylene | 669.82 | 5.25 | 669.82 |
| 26276 | 8/20/03 6:47 | 8/20/03 12:02 | 1504A | EE | PEU 1592 | P-1592 | Flare | 16 | Opacity | 20.00% | 5.25 | 0.00% |
| | | | | EE | PEU 1592 | P-1592 | Flare | 16 | | 98.75 | 5.25 | 8222.00 |
| | | | | EE | PEU 1592 | P-1592 | Flare | 16 | Acetylene | | 5.25 | 8222.00 |
| 26276 | 8/20/03 6:47 | 8/20/03 12:02 | 1504A | EE | PEU 1592 | P-1592 | Flare | 16 | Ethylene | 2664.63 | 5.25 | 8222.00 |
| | | | | EE | PEU 1592 | P-1592 | Flare | 16 | Propylene | 1.86 | 5.25 | 8222.00 |
| | | | | EE | PEU 1592 | P-1592 | Flare | 16 | Propane | 1.86 | 5.25 | 8222.00 |
| 26276 | 8/20/03 6:47 | 8/20/03 12:02 | 1504A | EE | PEU 1592 | P-1592 | Flare | 16 | TOTAL VOCs | 8222.00 | 5.25 | 8222.00 |
| 29880 | 10/26/03 19:00 | 10/29/03 21:30 | 37063 | EE | NAQU 1798 | P-1798 | R-1209 | F-1798-30 | TOTAL VOCs | 2766.50 | 5.25 | 8222.00 |
| | | | | EE | NAQU 1798 | P-1798 | R-1209 | F-1798-30 | Propylene | 1.86 | 5.25 | |
| 29880 | 10/26/03 19:00 | 10/29/03 21:30 | 37063 | EE | NAQU 1798 | P-1798 | R-1209 | F-1798-30 | CO | 8.90 | 74.50 | 133.57 |
| | | | | EE | NAQU 1798 | P-1798 | R-1209 | F-1798-30 | Nitrogen Oxide | 17.00 | 74.50 | 18.49 |
| 29880 | 10/26/03 19:00 | 10/29/03 21:30 | 37063 | EE | NAQU 1798 | P-1798 | R-1209 | F-1798-30 | Nitrogen Dioxide | 32.00 | 74.50 | 18.49 |
| 29880 | 10/26/03 19:00 | 10/29/03 21:30 | 37063 | EE | NAQU 1798 | P-1798 | R-1209 | F-1798-30 | TOTAL NOx | 1.20 | 74.50 | 0.00 |
| 29880 | 10/26/03 19:00 | 10/29/03 21:30 | 37063 | EE | NAQU 1798 | P-1798 | R-1209 | F-1798-30 | Ethylene | 13163.00 | 74.50 | 358.60 |
| 29880 | 10/26/03 19:00 | 10/29/03 21:30 | 37063 | EE | NAQU 1798 | P-1798 | R-1209 | F-1798-30 | TOTAL VOCs | 13163.00 | 74.50 | 7.33 |
| 30505 | 11/12/03 5:00 | 11/12/03 14:30 | 2462C | EE | PEU 1792 | P-1792 | E-501 Cooling Tower | 1792-76 | Ethylene | 225.00 | 9.50 | 3.47 |
| 30534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAQU 1798 | P-1798 | Z-1101 Flare | 1798-22 | CO | 244.00 | 2.15 | 133.57 |
| | | | | EE | NAQU 1798 | P-1798 | Z-1101 Flare | 1798-22 | Nitrogen Oxide | 17.00 | 2.15 | 18.49 |
| 30534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAQU 1798 | P-1798 | Z-1101 Flare | 1798-22 | Nitrogen Dioxide | 32.00 | 2.15 | 18.49 |
| 30534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAQU 1798 | P-1798 | Z-1101 Flare | 1798-22 | TOTAL NOx | 49.00 | 2.15 | 17.65 |
| 30534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAQU 1798 | P-1798 | Z-1101 Flare | 1798-22 | Butene | 53.00 | 2.15 | 350.64 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/RIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAOU 1798 | | Z-101 Flare | 1798-22 | Ethylene | 264.00 | 2.15 | 8.00 |
| 38534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAOU 1798 | | Z-101 Flare | 1798-22 | Hexene | 62.00 | 2.15 | 7.44 |
| 38534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAOU 1798 | | Z-101 Flare | 1798-22 | (illegible) | | 2.15 | |
| 30534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAOU 1798 | | Z-101 Flare | 1798-22 | Octene | 53.00 | 2.15 | 47.00 |
| 30534 | 11/14/03 2:37 | 11/14/03 4:46 | 37063 | EE | NAOU 1798 | | Z-101 Flare | 1798-22 | TOTAL VOCs | 432.00 | 2.15 | 358.62 |
| 31110 | 11/22/03 8:00 | 11/22/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798 | CO | 235.00 | 0.50 | 127.00 |
| 31110 | 11/22/03 8:00 | 11/22/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798 | Nitrogen Oxide | 2.00 | 0.50 | 17.00 |
| 31110 | 11/22/03 8:00 | 11/22/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798 | Nitrogen Dioxide | 30.00 | 0.50 | 17.00 |
| 31110 | 11/22/03 8:00 | 11/22/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798 | TOTAL NOx | 32.00 | 0.50 | 17.65 |
| 31110 | 11/22/03 8:00 | 11/22/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798 | Ethylene | 310.00 | 0.50 | 362.00 |
| 31110 | 11/22/03 8:00 | 11/22/03 8:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798 | TOTAL VOCs | 330.00 | 0.50 | 358.62 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | CO | 489.00 | 74.00 | 11.69 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Nitrogen Dioxide | 4.90 | 74.00 | 1.62 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Nitrogen Oxide | 91.40 | 74.00 | 1.62 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | TOTAL NOx | 96.30 | 74.00 | 1.90 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-543 Flare | 1796-10A | Hexene | 1480.00 | 74.00 | 16.80 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Nitrogen Dioxide | 64.07 | 382.92 | 1.01 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Hydrogen Sulfide | 3.99 | 382.92 | 0.01 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | TOTAL VOCs | 9254.98 | 382.92 | 731.14 |
| 31121 | 11/24/03 11:00 | 11/27/03 13:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | CO | 364.26 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Nitrogen Oxide | 1217.31 | 382.92 | 101.23 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL NOx | 1281.38 | 382.92 | 283.51 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Opacity | 50.00% | 382.92 | 0.00 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 807.74 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 33.79 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 898.58 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 34.04 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butene | 742.87 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethane | 2182.61 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 36.44 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Hexane | 44.58 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Hexene | 49.63 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Isoprene | 1280.98 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Methane | 69.93 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentane | 95.36 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 83.26 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 6859.55 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 333.40 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 131.00 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EU | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 14159.77 | 382.92 | 1795.72 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EU | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 675.64 | 382.92 | 85.18 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EU | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Hydrogen | 85.57 | 382.92 | 85.09 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EU | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitrogen Oxide | 4.68 | 382.92 | 11.79 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EL | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitrogen Dioxide | 88.87 | 382.92 | 11.79 |

Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/FIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL NOx | 93.55 | 382.92 | 0.04 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 194.75 | 382.92 | 85.09 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethane | 13.73 | 382.92 | 85.09 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 80.57 | 382.92 | 85.09 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | c | 191.75 | 382.92 | 85.09 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Methane | 340.26 | 382.92 | 85.09 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propane | 0.13 | 382.92 | 85.09 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 0.25 | 382.92 | 85.09 |
| 31334 | 12/1/03 18:58 | 12/17/03 17:53 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 720.44 | 382.92 | 85.00 |
| 32974 | 12/8/04 21:40 | 1/8/04 21:44 | 2462C | EE | PEU 1792 | P-1792 | Process Fugitives | F-75 | Ethylene | 437.00 | 0.07 | 7.37 |
| | | | | EE | PEU 1792 | P-1792 | Process Fugitives | F-75 | Ethylene | 457.00 | 0.07 | 7.37 |
| 32438 | 12/18/03 18:11 | 12/20/03 4:40 | 46783 | EE | PEU 1792 | P-1792 | Process Fugitives | F-75-G | TOTAL VOCs | 763.00 | 34.48 | 2.38 |
| 32541 | 12/23/03 23:40 | 12/24/03 0:30 | 46783 | EE | PEU 1792 | P-1792 | Process Fugitives | F-75-G | TOTAL VOCs | 236.00 | 0.83 | 2.28 |
| 33770 | 1/24/04 6:20 | 1/24/04 8:00 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 136 | Ethylene | 40.00 | 1.67 | 79.71 |
| 33770 | 1/24/04 6:20 | 1/24/04 8:00 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL VOCs | 40.00 | 1.67 | 79.71 |
| | | | | EE | NAOU 1797 | P-1797 | Z-101 Flare | 136 | Butene | 17.00 | 1.67 | 0.01 |
| | | | | EE | NAOU 1797 | P-1797 | Z-101 Flare | 136 | Ethylene | 382.00 | 1.67 | 0.01 |
| | | | | EE | NAOU 1797 | P-1797 | Z-101 Flare | 136 | Hexene | 20.00 | 1.67 | 0.01 |
| | | | | EE | NAOU 1797 | P-1797 | Z-101 Flare | 136 | Octene | 17.00 | 1.67 | 0.01 |
| 33770 | 1/24/04 6:20 | 1/24/04 8:00 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 136 | TOTAL VOCs | 436.00 | 1.67 | 0.01 |
| | | | | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 110 | Nitrogen Oxide | 108.00 | 1.67 | 0.05 |
| 33777 | 1/24/04 6:20 | 1/24/04 8:00 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 110 | TOTAL NOx | 108.00 | 1.67 | 4.95 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | L3-Butadiene | 660.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 25.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 900.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 300.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 160.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 4200.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Methylacetylene | 75.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentane | 500.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propadiene | 50.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 1000.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 6000.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 300.00 | 101.50 | 1795.72 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 200.00 | 101.50 | 1795.72 |
| 34589 | 4/1/04 12:30 | 4/5/04 18:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 14110.00 | 1795.72 | 1795.72 |
| 34589 | 4/1/04 12:30 | 4/5/04 18:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 5.00 | 101.50 | 85.09 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 200.00 | 101.50 | 85.09 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 0.50 | 101.50 | 85.09 |
| | | | | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 0.50 | 101.50 | 85.09 |
| 34589 | 4/1/04 12:30 | 4/5/04 18:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 206.00 | 101.50 | 85.09 |
| 34591 | 4/1/04 12:30 | 4/5/04 18:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 18000.00 | 101.50 | 731.14 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/BIN Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EU 1592 | CB-701 Flare | 1592-16 | Nitrogen Dioxide | 150.00 | 101.50 | 101.23 |
| 34591 | 4/1/04 12:30 | 4/5/04 18:00 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Nitrogen Oxide | 2300.00 | 101.50 | 101.23 |
| | | | | | | CB-701 Flare | 1592-16 | TOTAL NOx | 2450.00 | 101.50 | 283.51 |
| 35198 | 2/20/04 0:45 | 2/20/04 1:00 | 37063 | EE | NAOU 1798 | F-1798-30 | 1798-22 | CO | 54.90 | 0.25 | 133.57 |
| | | | | | | Z-101 Flare | 1798-22 | Nitrogen Oxide | 0.40 | 0.25 | 18.49 |
| 35198 | 2/20/04 0:45 | 2/20/04 1:00 | 37063 | EE | NAOU 1798 | F-1798-30 | 1798-22 | Nitrogen Oxide | 7.20 | 0.25 | 18.49 |
| 35198 | 2/20/04 0:45 | 2/20/04 1:00 | 37063 | EE | NAOU 1798 | F-1798-30 | 1798-22 | TOTAL NOx | 7.60 | 0.25 | 17.65 |
| | | | | | | Z-101 Flare | 1798-22 | Ethylene | 18.60 | 0.25 | 18.49 |
| 35198 | 2/20/04 0:45 | 2/20/04 1:00 | 37063 | EE | NAOU 1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 77.20 | 0.25 | 77.20 |
| | | | | | | F-1798-30 | 1798-30 | Ethylene | 4828.00 | 0.25 | 358.80 |
| 35198 | 2/20/04 0:45 | 2/20/04 1:00 | 37063 | EE | NAOU 1798 | F-1798-30 | 1798-30 | TOTAL VOCs | 4828.00 | 0.25 | 7.33 |
| 35590 | 2/29/04 7:42 | 2/29/04 7:44 | 2462C | EE | PEU 1792 | Reactor | F-75 | Ethylene | 425.00 | 0.03 | 7.37 |
| | | | | | PEU 1792 | Fugitive relief | F-75 | TOTAL VOCs | 425.00 | 0.03 | 7.37 |
| 37183 | 3/21/04 9:25 | 3/21/04 18:52 | 37063 | EE | NAOU 1797 | H-530 Heater | 135 | TOTAL VOCs | 0.27 | 9.45 | 0.38 |
| | | | | | NAOU 1797 | H-530 Heater | 135 | Butene | 0.38 | 9.45 | 0.38 |
| 37183 | 3/21/04 9:25 | 3/21/04 18:52 | 37063 | EE | NAOU 1797 | P-1797 | 110 | Octene | 137.29 | 9.45 | 79.71 |
| | | | | | NAOU 1797 | P-1797 | 110 | Octene | 28.83 | 9.45 | 79.71 |
| | | | | | NAOU 1797 | P-1797 | 110 | Butene | 28.83 | 9.45 | 79.71 |
| | | | | | NAOU 1797 | Z-101 Flare | 110 | Decene | 2.89 | 9.45 | 79.71 |
| | | | | | NAOU 1797 | Z-101 Flare | 110 | Dodecene | 20.59 | 9.45 | 79.71 |
| | | | | | NAOU 1797 | Z-101 Flare | 110 | Hexene | 22.95 | 9.45 | 79.71 |
| | | | | | NAOU 1797 | Z-101 Flare | 110 | Octene | 28.85 | 9.45 | 79.71 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Butene | 66.28 | 9.45 | 0.01 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Butene | 2.89 | 9.45 | 0.01 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Decene | 2.89 | 9.45 | 0.01 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Dodecene | 1.02 | 9.45 | 0.01 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Ethane | 13.17 | 9.45 | 0.01 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Ethylene | 363.27 | 9.45 | 0.01 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Hexene | 21.24 | 9.45 | 0.01 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Octene | 5.44 | 0.01 | 0.01 |
| 37185 | 3/21/04 9:25 | 3/21/04 14:25 | 37063 | EE | NAOU 1797 | SYS-740 Flare | 136 | TOTAL VOCs | 473.31 | 9.45 | 9.45 |
| 37185 | 3/21/04 9:25 | 3/21/04 14:25 | 37063 | EE | NAOU 1797 | SYS-740 Flare | 136 | CO | 234.10 | 5.00 | 0.11 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Nitrogen Dioxide | 5.86 | 5.00 | 0.05 |
| | | | | | NAOU 1797 | SYS-740 Flare | 136 | Nitrogen Oxide | 111.40 | 5.00 | 0.05 |
| 37185 | 3/21/04 9:25 | 3/21/04 14:25 | 46305 | EE | NAOU 1797 | SYS-740 Flare | 136 | TOTAL NOx | 117.26 | 5.00 | 0.05 |
| 37185 | 3/30/04 8:15 | 3/30/04 17:15 | 46305 | EE | PEU 1799 | Flare | 1799-20 | CO | 225.70 | 9.00 | 127.40 |
| | | | | | | Flare | 1799-20 | Nitrogen Dioxide | 1.30 | 9.00 | 14.90 |
| 37194 | 3/30/04 8:15 | 3/30/04 17:15 | 46305 | EE | | Flare | 1799-20 | Nitrogen Dioxide | 25.00 | 9.00 | 14.90 |
| 37194 | 3/30/04 8:15 | 3/30/04 17:15 | 46305 | EE | PEU 1799 | VE-9003 | 1799-20 | Nitrogen Dioxide | 26.30 | 9.00 | 14.96 |
| 37194 | 3/30/04 8:15 | 3/30/04 17:15 | 46305 | EE | | Flare | 1799-20 | Opacity | 50.00% | 9.00 | 0.00% |
| 37194 | 3/30/04 8:15 | 3/30/04 17:15 | 46305 | EE | | Flare | 1799-20 | Butane | 409.00 | 9.00 | 178.40 |
| | | | | | | Flare | 1799-20 | Ethylene | 4.00 | 9.00 | 178.40 |
| 37194 | 3/30/04 8:15 | 3/30/04 17:15 | 46305 | EE | | Flare | 1799-20 | Hexane | 2.00 | 9.00 | 178.40 |
| 37194 | 3/30/04 8:15 | 3/30/04 17:15 | 46305 | EE | | Flare | 1799-20 | TOTAL VOCs | 415.00 | 9.00 | 178.4 |

7

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37413 | 4/3/04 22:37 | 4/4/04 0:26 | 37063 | EE | NAOU 1797 | P-1797 | R-202 Flare | 136 | CO | 234.00 | 1.82 | 0.11 |
| 37413 | 4/3/04 22:37 | 4/4/04 0:26 | 37063 | EE | NAOU 1797 | P-1797 | R-202 Flare | 136 | Nitric Oxide | 115.00 | 1.82 | 0.05 |
| 37413 | 4/3/04 22:37 | 4/4/04 0:26 | 37063 | EE | NAOU 1797 | P-1797 | R-202 Flare | 136 | Nitrogen Dioxide | 2.00 | 1.82 | 0.05 |
| 37413 | 4/3/04 22:37 | 4/4/04 0:26 | 37063 | EE | NAOU 1797 | P-1797 | R-202 Flare | 136 | TOTAL NOx | 117.00 | 1.82 | 0.05 |
| 37413 | 4/3/04 22:37 | 4/4/04 0:26 | 37063 | EE | NAOU 1797 | P-1797 | R-202 Flare | 136 | Butane | 10.00 | 1.82 | 0.01 |
| 37413 | 4/3/04 22:37 | 4/4/04 0:26 | 37063 | EE | NAOU 1797 | P-1797 | R-202 Flare | 136 | Ethylene | 402.00 | 1.82 | 0.01 |
| 37413 | 4/3/04 22:37 | 4/4/04 0:26 | 37063 | EE | NAOU 1797 | P-1797 | R-202 Flare | 136 | Hexane | 12.00 | 1.82 | 0.01 |
| 37413 | 4/3/04 22:37 | 4/4/04 0:26 | 37063 | EE | NAOU 1797 | P-1797 | R-202 Flare | 136 | Octene | 10.00 | 1.82 | 0.01 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | CO | 434.00 | 1.82 | 0.01 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | CO | 227.00 | 2.48 | 2.34 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Nitrogen Dioxide | 5.70 | 2.48 | 1.17 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Nitrogen Oxide | 108.00 | 2.48 | 1.17 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | TOTAL NOx | 113.70 | 2.48 | 0.05 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Butane | 62.50 | 2.48 | 4.00 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Ethylene | 312.30 | 2.48 | 4.00 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Hexane | 72.50 | 2.48 | 4.00 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Octene | 62.50 | 2.48 | 4.00 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | TOTAL VOCs | 510.20 | 2.48 | 4.00 |
| 38929 | 5/2/04 19:12 | 5/2/04 21:41 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Ethylene | 412.48 | 2.48 | 4.00 |
| 39448 | 5/11/04 16:44 | 5/11/04 17:22 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 110 | Ethylene | 0.63 | 0.63 | 358.62 |
| 39448 | 5/11/04 16:44 | 5/11/04 17:22 | 37063 | EE | NAOU 1798 | Z-101 Flare | | 110 | Butane | 124.54 | 24.72 | 358.62 |
| 39448 | 5/11/04 16:44 | 5/11/04 17:22 | 37063 | EE | NAOU 1798 | Z-101 Flare | | 110 | Hexane | 412.48 | 24.72 | 79.71 |
| 39448 | 5/11/04 16:44 | 5/11/04 17:22 | 37063 | EE | NAOU 1798 | Z-101 Flare | | 110 | Ethylene | 137.55 | 24.72 | 79.71 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | SYS-740 Flare | | 136 | TOTAL VOCs | 1470.28 | 216.50 | 1795.72 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | Process Fugitives | | F-130 | 1,3-Butadiene | 430.62 | 24.72 | 79.71 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | Process Fugitives | | F-130 | Acetylene | 168.55 | 24.72 | 79.71 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | Process Fugitives | | F-130 | Benzene | 61.96 | 216.50 | 1795.72 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | SYS-740 Flare | | 136 | Butane | 163.80 | 216.50 | 1795.72 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | SYS-740 Flare | | 136 | Butane | 306.60 | 24.72 | 5.67 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | SYS-740 Flare | | 136 | Ethylene | 221.00 | 24.72 | 5.67 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | SYS-740 Flare | | 136 | Hexane | 2.17 | 24.72 | 0.01 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | SYS-740 Flare | | 136 | TOTAL VOCs | 63.91 | 216.50 | 1795.72 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | Z-101 Flare | | 110 | Butane | 8.58 | 24.72 | 79.71 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | Z-101 Flare | | 110 | Hexene | 35.16 | 24.72 | 79.71 |
| 40018 | 5/20/04 23:30 | 5/22/04 0:13 | 37063 | EE | NAOU 1797 | Process Fugitives | | F-130 | TOTAL VOCs | 690.00 | 24.72 | 5.67 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Hexane | 16842.12 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Butane | 175.59 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Pentane | 103.07 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Pentane | 82.44 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Hexane | 42.75 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Hexane | 3.92 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Propadiene | 36.53 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Butane | 7780.53 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Propane | 80.54 | 216.50 | 1795.72 |
| | 5/22/04 12:00 | 5/31/04 12:56 | 1592-A | EU | EU 1592 | CB-701 Flare | | 1592-16 | Propylene | | 216.50 | 1795.72 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/FIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40039 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 50.97 | 216.50 | 1795.73 |
| 40038 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 7.88 | 216.50 | 1795.72 |
| 40038 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 20183.51 | 216.50 | 1795.72 |
| 40038 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | TOTAL VOCs | 93.01 | 216.50 | 12.46 |
| 40038 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 93.00 | 216.50 | 12.46 |
| 40038 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 46.40 | 216.50 | 85.09 |
| 40038 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 464.12 | 216.50 | 85.09 |
| 40039 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 7.53 | 216.50 | 85.09 |
| 40038 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 518.05 | 216.50 | 85.09 |
| 40039 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 21516.14 | 216.50 | 731.14 |
| 40039 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Nitric Oxide | 2835.02 | 216.50 | 101.23 |
| 40039 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Nitrogen Dioxide | 148.95 | 216.50 | 101.23 |
| 40039 | 5/22/04 12:00 | 5/31/04 12:30 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL NOx | 2978.97 | 216.50 | 283.51 |
| 40051 | 5/22/04 17:25 | 5/24/04 7:30 | 19027 | EE | PEU 1796 Train 2 | FS-541 | FS-541 Flare | 1796-10A | Ethylene | 141.11 | 38.08 | 16.80 |
| 40050 | 5/22/04 17:25 | 5/24/04 7:30 | 19027 | EE | PEU 1796 Train 2 | FS-541 | FS-541 Flare | 1796-10A | Pentane, N- | 112.82 | 38.08 | 16.80 |
| 40050 | 5/22/04 17:25 | 5/24/04 7:30 | 19027 | EE | PEU 1796 Train 2 | FS-541 | FS-541 Flare | 1796-10A | Hexane | 87.66 | 38.08 | 16.80 |
| 40050 | 5/22/04 17:25 | 5/24/04 7:30 | 19027 | EE | PEU 1796 Train 2 | FS-541 | FS-541 Flare | 1796-10A | TOTAL VOCs | 341.59 | 38.08 | 16.80 |
| 40051 | 5/22/04 17:25 | 5/24/04 7:30 | 19027 | EE | PEU 1796 Train 2 | FS-541 | FS-541 Flare | 1796-10A | CO | 513.87 | 38.08 | 11.69 |
| 40050 | 5/22/04 17:25 | 5/24/04 7:30 | 19027 | EE | PEU 1796 Train 2 | FS-541 | FS-541 Flare | 1796-10A | Nitrogen Dioxide | 5.04 | 38.08 | 1.62 |
| 40051 | 5/22/04 17:25 | 5/24/04 7:30 | 19027 | EE | PEU 1796 Train 2 | FS-541 | FS-541 Flare | 1796-10A | Nitric Oxide | 95.80 | 38.08 | 1.62 |
| 40051 | 5/22/04 17:25 | 5/24/04 7:30 | 19027 | EE | PEU 1796 Train 2 | FS-541 | FS-541 Flare | 1796-10A | TOTAL NOx | 100.84 | 38.08 | 1.90 |
| 40051 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Butene | 13.60 | 5.03 | 0.01 |
| 40234 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Ethylene | 445.40 | 5.03 | 0.01 |
| 40233 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Hexene | 15.30 | 5.03 | 0.01 |
| 40234 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Octane | 13.60 | 5.03 | 0.01 |
| 40234 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL VOCs | 487.90 | 5.03 | 0.01 |
| 40234 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | CO | 257.10 | 5.03 | 0.05 |
| 40234 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Nitric Oxide | 123.90 | 5.03 | 0.05 |
| 40234 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Nitrogen Dioxide | 6.50 | 5.03 | 0.05 |
| 40234 | 5/26/04 1:55 | 5/26/04 6:57 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL NOx | 130.40 | 5.03 | 0.05 |
| 40906 | 6/7/04 20:19 | 6/7/04 20:26 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | CO | 22.20 | 0.12 | 0.11 |
| 40906 | 6/7/04 20:19 | 6/7/04 20:26 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Nitric Oxide | 10.73 | 0.12 | 0.05 |
| 40906 | 6/7/04 20:19 | 6/7/04 20:26 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Nitrogen Dioxide | 0.56 | 0.12 | 0.05 |
| 40906 | 6/7/04 20:19 | 6/7/04 20:26 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Ethylene | 11.29 | 0.12 | 0.05 |
| 40906 | 6/7/04 20:19 | 6/7/04 20:26 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL VOCs | 40.30 | 0.12 | 0.01 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/RTN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40906 | 6/7/04 20:19 | 6/7/04 20:26 | 37063 | EE | NAOU 1797 | P-1797 | Fugitives | F-130 | Ethylene | 728.00 | 0.12 | 5.67 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 2480.87 | 5.42 | 3150.43 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 5.42 | 5.42 | 3150.43 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 2.23 | 5.42 | 3150.43 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | TOTAL VOCs | 2483.27 | 5.42 | 3150.43 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 79.40 | 5.42 | 0.32 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitric Oxide | 10.44 | 5.42 | 0.04 |
| 41801 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitrogen Dioxide | 0.55 | 5.42 | 0.04 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 2596.69 | 5.42 | 2047.71 |
| 41801 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-40 | Nitric Oxide | 341.52 | 5.42 | 283.51 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 46305 | EE | NAOU 1798 | P-1798 | CB-701 Flare | 1592-16 | Nitrogen Dioxide | 17.97 | 5.42 | 283.51 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-20 | CO | 359.49 | 5.42 | 283.51 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | Propylene | 0.02 | 5.42 | 0.02 |
| 41800 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 10.99 | 5.42 | 0.04 |
| 41801 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 57.22 | 5.42 | 0.02 |
| 41802 | 6/25/04 9:20 | 6/25/04 14:45 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 1.25 | 5.42 | 0.02 |
| 41802 | 6/25/04 14:23 | 6/25/04 17:58 | 46305 | EE | PEU 1799 | P-1799 | FS-9004 Flare | 1799-20 | CO | 135.90 | 3.58 | 127.40 |
| 41802 | 6/25/04 14:23 | 6/25/04 17:58 | 46305 | EE | PEU 1799 | P-1799 | FS-9004 Flare | 1799-20 | Nitrogen Dioxide | 15.10 | 3.58 | 14.90 |
| 41802 | 6/25/04 14:23 | 6/25/04 17:58 | 46305 | EE | PEU 1799 | P-1799 | FS-9004 Flare | 1799-20 | Nitrogen Dioxide | 0.70 | 3.58 | 14.90 |
| 41802 | 6/25/04 14:23 | 6/25/04 17:58 | 46305 | EE | PEU 1799 | P-1799 | FS-9004 Flare | 1799-20 | Ethylene | 15.80 | 3.58 | 14.96 |
| 41802 | 6/25/04 14:23 | 6/25/04 17:58 | 46305 | EE | PEU 1799 | P-1799 | FS-9004 Flare | 1799-20 | TOTAL NOx | 121.90 | 3.58 | 178.40 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | TOTAL NOx | 121.90 | 3.58 | 178.40 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | CO | 446.10 | 3.58 | 127.51 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | Nitric Oxide | 58.67 | 112.50 | 17.65 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | Nitrogen Dioxide | 3.99 | 112.50 | 17.65 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | TOTAL NOx | 61.76 | 112.50 | 17.65 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | Ethylene | 89.51 | 112.50 | 358.62 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | Hexane | 1143.12 | 112.50 | 358.62 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | Ethylene | 1232.63 | 112.50 | 358.62 |
| 41928 | 6/28/04 19:30 | 7/3/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Process Fugitives | F-1798-30 | TOTAL VOCs | 2979.61 | 112.50 | 7.33 |
| 41928 | 6/28/04 19:30 | 7/5/04 12:00 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | Butene | 40.80 | 5.45 | 358.62 |
| 42411 | 7/8/04 15:20 | 7/8/04 20:47 | 37063 | EE | NAOU 1798 | P-1798 | Z-2101 Flare | 1798-22 | TOTAL VOCs | 3901.00 | 5.45 | 358.62 |
| 42412 | 7/8/04 15:20 | 7/8/04 20:47 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Nitrogen Dioxide | 371.00 | 5.45 | 127.51 |
| 42412 | 7/8/04 15:20 | 7/8/04 20:47 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | CO | 2823.00 | 5.45 | 127.51 |
| 42412 | 7/8/04 15:20 | 7/8/04 20:47 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | CO | 20.00 | 5.45 | 17.65 |
| 42412 | 7/8/04 15:20 | 7/8/04 20:47 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Nitric Oxide | 391.00 | 5.45 | 17.65 |
| 43100 | 7/20/04 12:00 | 7/20/04 21:00 | 1504A | EE | Utilities 1092 | BF-801A | BF-801A Stack | 1592-10 | Nitric Oxide | 6.38 | 9.00 | 17.65 |
| 43100 | 7/20/04 12:00 | 7/20/04 21:00 | 1504A | EE | Utilities 1092 | BF-801A | BF-801A Stack | 1592-10 | Nitrogen Dioxide | 121.32 | 9.00 | 59.02 |
| 43100 | 7/20/04 12:00 | 7/20/04 21:00 | 1504A | EE | Utilities 1092 | BF-801A | BF-801A Stack | 1592-10 | Nitrogen Dioxide | 59.02 | 9.00 | 59.02 |
| 43100 | 7/20/04 12:00 | 7/20/04 21:00 | 1504A | EE | Utilities 1092 | BF-801A | BF-801A Stack | 1592-10 | TOTAL NOx | 127.70 | 9.00 | 118.04 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/FIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43102 | 7/20/04 12:00 | 7/20/04 21:00 | | EE | Utilities 1092 | BF-801C | BF-801C Stack | 1592-11 | Nitric Oxide | 151.90 | 9.00 | 59.02 |
| 43102 | 7/20/04 12:00 | 7/20/04 21:00 | | EE | Utilities 1092 | BF-801C | BF-801C Stack | 1592-11 | TOTAL NOx | 159.90 | 9.00 | 59.02 |
| 43142 | 7/21/04 16:55 | 7/22/04 17:44 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitric Oxide | 268.37 | 24.82 | 3150.43 |
| 43142 | 7/21/04 16:55 | 7/22/04 17:44 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 35.30 | 24.82 | 0.32 |
| 43142 | 7/21/04 16:55 | 7/22/04 17:44 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitrogen Dioxide | 1.86 | 24.82 | 0.04 |
| 43142 | 7/21/04 16:55 | 7/22/04 17:44 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL NOx | 37.16 | 24.82 | 24.82 |
| 43143 | 7/21/04 16:55 | 7/22/04 17:44 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 6170.21 | 24.82 | 2047.71 |
| 43143 | 7/21/04 16:55 | 7/22/04 17:44 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 8078.71 | 24.82 | 3150.43 |
| 43142 | 7/21/04 16:55 | 7/22/04 17:44 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 144.45 | 24.82 | |
| 43299 | 7/25/04 6:30 | 7/26/04 13:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 2020.00 | 30.50 | 3150.43 |
| 43300 | 7/25/04 6:30 | 7/26/04 13:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 3766.00 | 30.50 | 3150.43 |
| 43300 | 7/25/04 6:30 | 7/26/04 13:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 2636.00 | 30.50 | 2047.71 |
| 43300 | 7/25/04 6:30 | 7/26/04 13:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Nitric Oxide | 347.00 | 30.50 | 283.51 |
| 43300 | 7/25/04 6:30 | 7/26/04 13:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Nitrogen Dioxide | 18.00 | 30.50 | 283.51 |
| 43300 | 7/25/04 6:30 | 7/26/04 13:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL NOx | 365.00 | 30.50 | 283.51 |
| 45547 | 9/1/04 19:05 | 9/2/04 3:55 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | CO | 113.75 | 8.83 | 23.30 |
| 45547 | 9/1/04 19:05 | 9/2/04 3:55 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | Nitric Oxide | 14.96 | 8.83 | |
| 45547 | 9/1/04 19:05 | 9/2/04 3:55 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | Nitrogen Dioxide | 0.79 | 8.83 | 3.20 |
| 45547 | 9/1/04 19:05 | 9/2/04 3:55 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | TOTAL NOx | 15.75 | 8.83 | 3.20 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/FIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45547 | 9/1/04 19:05 | 9/2/04 3:55 | 2462C | EE | PEU 1792 | X-901 Flare | X-901 Flare | 45 | Ethylene | 160.00 | 8.83 | 28.80 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | 1,3-Butadiene | 24484.92 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | Acetylene | 178.86 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | Butane | 294.34 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | Butane | 3436.31 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | Ethylene | 13359.31 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | Hexane | 764.84 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-16 | Methylacetylene | 0.15 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-16 | Pentane | 1204.88 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-16 | Propane | 214.63 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-16 | Propylene | 6687.58 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-16 | TOTAL VOCs | 28747.06 | 28.62 | 3150.43 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-40 | Acetylene | 46.21 | 28.62 | 0.02 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-40 | Ethylene | 440.03 | 28.62 | 0.02 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-40 | Propylene | 7.13 | 28.62 | 0.02 |
| 47791 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-710 Flare | CB-710 Flare | 1592-40 | TOTAL VOCs | 493.37 | 28.62 | 0.02 |
| 47792 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | CO | 23971.77 | 28.62 | 2047.71 |
| 47792 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | Nitric Oxide | 3153.01 | 28.62 | 283.51 |
| 47792 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | Nitrogen Dioxide | 165.95 | 28.62 | 283.51 |
| 47792 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | Nitrogen Oxide | 3.90 | 28.62 | 283.51 |
| 47792 | 10/13/04 16:30 | 10/14/04 21:07 | 1504A | EE | EU 1592 | CB-701 Flare | CB-701 Flare | 1592-16 | TOTAL NOx | 3318.906 | 28.62 | 3150.43 |
| 47800 | 10/13/04 16:38 | 10/14/04 23:30 | 2462C | EE | PEU 1792 | X-901 Flare | X-901 Flare | 45 | Propane | 92.00 | 30.87 | 28.80 |
| 47800 | 10/13/04 16:38 | 10/14/04 23:30 | 2462C | EE | PEU 1792 | X-901 Flare | X-901 Flare | 45 | TOTAL VOCs | 799.00 | 30.87 | 28.80 |
| 47805 | 10/13/04 16:38 | 10/14/04 23:30 | 2462C | EE | PEU 1792 | X-901 Flare | X-901 Flare | 45 | CO | 560.00 | 30.87 | 23.30 |
| 47805 | 10/13/04 16:38 | 10/14/04 23:30 | 2462C | EE | PEU 1792 | X-901 Flare | X-901 Flare | 45 | Nitrogen Dioxide | 3.90 | 30.87 | 3.20 |
| 47805 | 10/13/04 16:38 | 10/14/04 23:30 | 2462C | EE | PEU 1792 | X-901 Flare | X-901 Flare | 45 | TOTAL NOx | 73.70 | 30.87 | 3.20 |
| 47805 | 10/13/04 16:38 | 10/14/04 23:30 | 2462C | EE | PEU 1792 | X-901 Flare | X-901 Flare | 45 | TOTAL NOx | 77.60 | 30.87 | 3.20 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | Butane | 265.54 | 14.87 | 4.95 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | CO | 615.53 | 14.87 | 35.72 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | Nitric Oxide | 80.96 | 14.87 | 4.95 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | Nitrogen Dioxide | 4.26 | 14.87 | 4.95 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | TOTAL NOx | 85.22 | 14.87 | 4.95 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | Butane | 36.00 | 14.87 | 0.01 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | Ethylene | 1704.10 | 14.87 | 0.01 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | Hexane | 176.36 | 14.87 | 79.71 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | Octane | 73.00 | 14.87 | 79.71 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | Z-101 Flare | Z-101 Flare | 110 | TOTAL VOCs | 1190.42 | 14.87 | 79.71 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | SYS-740 Flare | SYS-740 Flare | 136 | Butane | 36.00 | 14.87 | 0.01 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | SYS-740 Flare | SYS-740 Flare | 136 | Ethylene | 1704.10 | 14.87 | 0.01 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | SYS-740 Flare | SYS-740 Flare | 136 | Hexane | 32.00 | 14.87 | 0.01 |
| 47806 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1797 | SYS-740 Flare | SYS-740 Flare | 136 | Octane | 32.00 | 14.87 | 0.01 |
| 47808 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | P-1792 | SYS-740 | SYS-740 | 136 | CO | 966.50 | 14.87 | 0.11 |

12

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/RIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47808 | 10/13/04 16:35 | 10/14/04 7:27 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | Nitric Oxide | 465.99 | 14.87 | 0.05 |
| | | | | | | | SYS-740 Flare | 136 | Nitrogen Dioxide | 24.53 | 14.87 | 0.05 |
| | | | | | | | SYS-740 Flare | 136 | TOTAL NOx | 490.52 | 14.87 | 0.05 |
| 47822 | 10/13/04 16:38 | 10/14/04 12:42 | 19027 | EE | PEU 1796 | P-1796 | Incinerator | 1796-06G | Hexane | 24.20 | 20.07 | 4.90 |
| 47822 | 10/13/04 16:38 | 10/14/04 12:42 | 19027 | EE | PEU 1796 | P-1796 | Incinerator | 1796-06G | Ethylene | 376.50 | 20.07 | 4.90 |
| 47829 | 10/13/04 16:38 | 10/14/04 12:42 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Hexane | 41.60 | 20.07 | 16.80 |
| | | | | | | | FS-541 Flare | 1796-10A | Hexane | 183.90 | 20.07 | 16.80 |
| | | | | | | | FS-541 Flare | 1796-10A | Methyl Pentane | 83.20 | 20.07 | 16.80 |
| | | | | | | | FS-541 Flare | 1796-10A | Pentane | 404.00 | 20.07 | 16.80 |
| 47829 | 10/13/04 16:38 | 10/14/04 12:42 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | TOTAL VOCs | 1089.20 | 20.07 | 16.80 |
| | | | | | | | FS-541 Flare | 1796-10A | CO | 685.40 | 20.07 | 11.69 |
| | | | | | | | FS-541 Flare | 1796-10A | Nitrogen Dioxide | 6.70 | 20.07 | 1.62 |
| | | | | | | | FS-541 Flare | 1796-10A | Nitric Oxide | 127.70 | 20.07 | 1.62 |
| | | | | | | | FS-541 Flare | 1796-10A | TOTAL NOx | 134.40 | 20.07 | 1.90 |
| 48279 | 10/22/04 2:00 | 10/22/04 16:54 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Butane | 2.23 | 14.90 | 35.72 |
| | | | | | | | Z-101 Flare | 110 | Ethylene | 3.14 | 14.90 | 79.71 |
| 48279 | 10/22/04 2:00 | 10/22/04 16:54 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Ethylene | 3.14 | 14.90 | 79.71 |
| | | | | | | | Z-101 Flare | 110 | Octene | 64.90 | 14.90 | 0.01 |
| | | | | | | | Z-101 Flare | 110 | TOTAL VOCs | 506.90 | 14.90 | 0.01 |
| 48282 | 10/22/04 2:00 | 10/22/04 4:54 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | CO | 223.60 | 2.90 | 0.11 |
| | | | | | | | SYS-740 Flare | 136 | Nitric Oxide | 106.40 | 2.90 | 0.05 |
| | | | | | | | SYS-740 Flare | 136 | Nitrogen Dioxide | 5.60 | 2.90 | 0.05 |
| 48282 | 10/22/04 2:00 | 10/22/04 4:54 | 37063 | EE | NAOU 1797 | SYS-740 | SYS-740 Flare | 136 | TOTAL NOx | 112.00 | 2.90 | 0.05 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 9.62 | 1.75 | 2047.71 |
| | | | | | | | CB-701 Flare | 1592-16 | Nitrogen Dioxide | 1.26 | 1.75 | 283.51 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL NOx | 1.33 | 1.75 | 283.51 |
| | | | | | | | CB-701 Flare | 1592-16 | 1,3-Butadiene | 3.16 | 1.75 | 283.51 |
| | | | | | | | CB-701 Flare | 1592-16 | Benzene | 0.14 | 1.75 | 3150.43 |
| | | | | | | | CB-701 Flare | 1592-16 | Butane | 4.12 | 1.75 | 3150.43 |
| | | | | | | | CB-701 Flare | 1592-16 | Butane | 2.74 | 1.75 | 3150.43 |
| | | | | | | | CB-701 Flare | 1592-16 | Cyclopentane | 0.96 | 1.75 | 3150.43 |
| | | | | | | | CB-701 Flare | 1592-16 | Dicyclopentadiene | 0.27 | 1.75 | 3150.43 |
| | | | | | | | CB-701 Flare | 1592-16 | Hexane | 0.07 | 1.75 | 3150.43 |
| | | | | | | | CB-701 Flare | 1592-16 | Methyl Pentane | 0.07 | 1.75 | 3150.43 |
| | | | | | | | CB-701 Flare | 1592-16 | Methylcyclopentane | 0.07 | 1.75 | 3150.43 |
| | | | | | | | CB-701 Flare | 1592-16 | Pentane | 2.20 | 1.75 | 3150.43 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization Number | Type of Event | Unit | Additional Source Info/TIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 13.80 | 1.75 | 3150.43 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | 1,3-Butadiene | 150.30 | 1.75 | 12.46 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | Pentane | 101.50 | 1.75 | 12.46 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | Benzene | 6.50 | 1.75 | 12.46 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | Butane | 194.70 | 1.75 | 12.46 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | Cyclopentane | 113.30 | 1.75 | 12.46 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | Diisopropylamide | -45.80 | 1.75 | 12.46 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | Hexane | 13.10 | 1.75 | 12.46 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | Methylcyclo-pentane | 3.30 | 1.75 | 12.46 |
| 48397 | 10/25/04 9:15 | 10/25/04 11:00 | 1504A | EE | EU 1592 | P-1592 | Process Fugitives | 1592-31 | Methyl Pentane | 3.30 | 1.75 | 12.46 |
| 50045 | 11/29/04 8:30 | 12/20/04 4:00 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | CO | 38.02 | 240.00 | 35.72 |
| 50045 | 11/29/04 8:30 | 12/20/04 4:00 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Nitric Oxide | 5.00 | 240.00 | 4.95 |
| 50045 | 11/29/04 8:30 | 12/20/04 4:00 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Nitrogen Dioxide | 0.20 | 240.00 | 4.95 |
| 52733 | 1/23/05 23:52 | 1/24/05 0:00 | 2462C | EE | PEU 1792 | P-1792 | Process Fugitives | F-75 | TOTAL VOCs | 389.00 | 0.13 | 7.37 |
| 50045 | 11/18/04 15:00 | 11/29/04 8:30 | 37063 | EE | NAOU 1797 | P-1797 | Condensate Vent | D-567 | TOTAL VOCs | 6020.40 | 257.50 | 0.00 |
| 50045 | 11/29/04 8:30 | 12/20/04 4:00 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL NOx | 111.36 | 240.00 | 79.71 |
| 50045 | 11/29/04 8:30 | 12/20/04 4:00 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Butene | 5.26 | 241.00 | 4.95 |
| 52799 | 1/25/05 23:10 | 1/25/05 23:10 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Ethylene | 335.01 | 1.83 | 0.01 |
| 52799 | 1/25/05 23:10 | 1/25/05 23:10 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Butene | 8.96 | 1.83 | 0.01 |
| 52799 | 1/25/05 23:10 | 1/25/05 23:10 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Hexane | 10.08 | 1.83 | 0.01 |
| 52799 | 1/25/05 23:10 | 1/25/05 23:10 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Octene | 8.96 | 1.83 | 0.01 |
| 52799 | 1/25/05 23:10 | 1/25/05 23:10 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL VOCs | 363.01 | 1.83 | 0.01 |
| 53349 | 2/2/05 3:25 | 2/2/05 3:31 | 1504A | EE | Utilities 1092 | BF-801B | Boiler Stack | 1592-10 | Opacity | 52.00% | 0.10 | 20.00% |
| 54141 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | Opacity | 667.00 | 35.20 | 11.69 |
| 54141 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | Nitrogen Dioxide | 6.50 | 35.20 | 1.62 |
| 54141 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | Nitrogen Oxide | 124.00 | 35.20 | 1.62 |
| 54141 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | TOTAL NOx | 130.50 | 35.20 | 1.90 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | Ethylene | 83.00 | 35.20 | 16.80 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | Hexane | 29.00 | 35.20 | 16.80 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | Pentane | 98.00 | 35.20 | 16.80 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | Hexane | 247.00 | 35.20 | 16.80 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | Shutdown | PEU 1796 | FS-541 | FS-541 Flare | 1796-10A | TOTAL VOCs | 457.00 | 35.20 | 16.8 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | EE | PEU 1796 | D-1567 | Drum | D-1567 | Butene | 345.00 | 1.48 | 0.00 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | EE | PEU 1796 | D-1567 | Drum | D-1567 | Decene | 85.00 | 1.48 | 0.00 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | EE | PEU 1796 | D-1567 | Drum | D-1567 | Dodecene | 16.00 | 1.48 | 0.00 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | EE | PEU 1796 | D-1567 | Drum | D-1567 | Eicosene | 0.20 | 1.48 | 0.00 |
| 54149 | 2/21/05 0:40 | 2/22/05 11:52 | 19027 | EE | PEU 1796 | D-1567 | Drum | D-1567 | Ethane | 20.00 | 1.48 | 0.00 |

14

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55989 | 3/29/05 20:00 | 3/29/05 21:29 | 37063 | EE | NAOU 1798 | P-1798 | Drum | D-1567 | Ethylene | 482.00 | 1.48 | 0.00 |
| | | | | | NAOU 1798 | P-1798 | Drum | D-1567 | Hexadecene | 0.40 | 1.48 | 0.00 |
| | | | | | NAOU 1798 | P-1798 | Drum | D-1567 | Hexene | 304.00 | 1.48 | 0.00 |
| | | | | | NAOU 1798 | P-1798 | Drum | D-1567 | Methane | 0.08 | 1.48 | 0.00 |
| | | | | | NAOU 1798 | P-1798 | Drum | D-1567 | Octadecene | 0.10 | 1.48 | 0.00 |
| | | | | | NAOU 1798 | P-1798 | Drum | D-1567 | Octene | 197.60 | 1.48 | 0.00 |
| 56572 | 4/11/05 18:38 | 4/11/05 21:40 | 37063 | EE | NAOU 1798 | P-1798 | Drum | D-1567 | Tetradecene | 3.00 | 1.48 | 0.00 |
| 56572 | 4/11/05 18:38 | 4/11/05 21:40 | 37063 | EE | NAOU 1797 | P-1797 | Drum | D-1567 | TOTAL VOCs | 1352.98 | 1.48 | 0.00 |
| 56572 | 4/11/05 18:38 | 4/11/05 21:40 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | CO | 76.25 | 3.03 | 35.72 |
| | | | | | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Nitrogen Oxide | 0.53 | 3.03 | 4.95 |
| 56572 | 4/11/05 18:38 | 4/11/05 21:40 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL NOx | 10.65 | 3.03 | 4.95 |
| 56572 | 4/11/05 18:38 | 4/11/05 21:40 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL NOx | 10.56 | 3.03 | 4.95 |
| 56572 | 4/11/05 18:38 | 4/11/05 21:40 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Ethylene | 107/25 | 3.03 | 79.71 |
| 56572 | 4/11/05 18:38 | 4/11/05 21:40 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL VOCs | 107/25 | 3.03 | 79.71 |
| 56655 | 4/12/05 18:00 | 4/12/05 18:05 | 46783 | EE | PEU 1792 | P-1792 | Process Fugitives | F-75-G | Ethylene | 514.03 | 0.08 | 2.28 |
| 56655 | 4/12/05 18:00 | 4/12/05 18:05 | 46783 | EE | PEU 1792 | P-1792 | Process Fugitives | F-75-G | TOTAL VOCs | 514.03 | 0.08 | 2.28 |
| 56689 | 4/13/05 17:15 | 4/15/05 9:00 | 2462C | EE | PEU 1792 | X-901 | X-901 Flare | 45 | Ethylene | 148.51 | 39.75 | 28.80 |
| | | | | | PEU 1792 | X-901 | X-901 Flare | 45 | Ethylene | 148.51 | 39.75 | 28.80 |
| | | | | | PEU 1792 | X-901 | X-901 Flare | 45 | Propane | 29.31 | 39.75 | 28.80 |
| 56688 | 4/13/05 17:15 | 4/15/05 9:00 | 2462C | EE | PEU 1792 | X-901 | X-901 Flare | 45 | Propylene | 242.95 | 39.75 | 28.80 |
| 56688 | 4/13/05 17:15 | 4/15/05 9:00 | 2462C | EE | PEU 1792 | X-901 | X-901 Flare | 45 | TOTAL VOCs | 420.77 | 39.75 | 28.80 |
| 56689 | 4/13/05 17:15 | 4/15/05 9:00 | 2462C | EE | | X-901 | X-901 Flare | 45 | CO | 293.60 | 39.75 | 23.30 |
| 56689 | | | | | | X-901 | X-901 Flare | 45 | Nitrogen Dioxide | 2.03 | 39.75 | 3.20 |
| 56689 | | | | | | X-901 | X-901 Flare | 45 | Nitrogen Oxide | 38.62 | 39.75 | 3.20 |
| 57507 | 4/27/05 15:05 | 4/27/05 15:25 | 106.261/262 | EE | NAOU 1797 | TK-31 | TK-31 | 45 | TOTAL NOx | 40.65 | 39.75 | 3.20 |
| | | | | | | TK-31 | TK-31 | 126F | Butane | 57.20 | 0.13 | 0.81 |
| | | | | | | TK-31 | TK-31 | 126F | Ethane | 0.33 | 0.13 | 0.81 |
| | | | | | | TK-31 | TK-31 | 126F | Ethylene | 0.30 | 0.13 | 0.81 |
| | | | | | | TK-31 | TK-31 | 126F | Hexene | 177.60 | 0.33 | 0.81 |
| | | | | | | TK-31 | TK-31 | 126F | Octene | 0.30 | 0.33 | 0.81 |
| 57507 | 4/27/05 15:05 | 4/27/05 15:25 | 106.261/262 | EE | NAOU 1797 | TK-31 | TK-31 | TOTAL VOCs | TOTAL VOCs | 224.40 | 0.33 | 0.81 |
| 58574 | 4/17/05 9:30 | 4/17/05 9:50 | 1604A | EE | Shipping Area | P-1592 | Process Fugitives | F-1592-31 | 1,3-Butadiene | 3.80 | 0.33 | 12.45 |
| 58574 | 4/17/05 9:30 | 4/17/05 9:50 | 1604A | EE | Shipping Area | P-1592 | Process Fugitives | F-1592-31 | 2-Butyne | 29.63 | 0.33 | 12.45 |
| 58574 | 4/17/05 9:30 | 4/17/05 9:50 | 1604A | EE | Shipping Area | P-1592 | Process Fugitives | F-1592-31 | Cyclopentadiene | 133.98 | 0.33 | 12.46 |
| 58574 | 4/17/05 9:30 | 4/17/05 9:50 | 1604A | EE | Shipping Area | P-1592 | Process Fugitives | F-1592-31 | Cyclopentene | 114.61 | 0.33 | 12.46 |
| 58574 | 4/17/05 9:30 | 4/17/05 9:50 | 1604A | EE | Shipping Area | P-1592 | Process Fugitives | F-1592-31 | 1,3-Pentadiene | 205.12 | 0.33 | 12.46 |
| 58736 | 5/17/05 8:36 | 5/17/05 9:20 | 1504A | EE | Shipping Area | P-1592 | Process Fugitives | F-1592-31 | Hexane | 6.80 | 0.83 | 12.45 |
| 58736 | 5/17/05 8:36 | 5/17/05 9:20 | | EE | | | Process Fugitives | | Dicyclopentadiene | 285.37 | 0.83 | 12.46 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/RIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58374 | 5/17/05 8:30 | 5/17/05 9:20 | 1504A | EE | EU 1592 Shipping Area | P-1592 | Process Fugitives | F-1592-31 | TOTAL VOCs | 2306.00 | 0.83 | 12.46 |
| 58374 | 5/17/05 8:30 | 5/17/05 9:20 | 1504A | EE | EU 1592 Shipping Area | P-1592 | Process Fugitives | F-1592-31 | Isoprene | 290.09 | 0.83 | 12.46 |
| 58374 | 5/17/05 8:30 | 5/17/05 9:20 | 1504A | EE | EU 1592 Shipping Area | P-1592 | Process Fugitives | F-1592-31 | Pentane | 1068.26 | 0.83 | 12.45 |
| 58374 | 5/17/05 8:30 | 5/17/05 9:20 | 1504A | EE | EU 1592 Shipping Area | P-1592 | Process Fugitives | F-1592-31 | trans-Piperylene | 168.34 | 0.83 | 12.46 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | TOTAL VOCs | 1493.90 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Propylene | 797.60 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Propane | 122.80 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Propadiene | 29.70 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Butane | 13.50 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Butene | 57.40 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | 1,3-Butadiene | 183.00 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Pentane | 18.40 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Pentene | 64.50 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Hexane | 62.90 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | Benzene | 39.10 | 37.00 | 0.31 |
| 61268 | 7/15/05 0:30 | 7/16/05 13:30 | 1504A | EE | EU 1592 | P-1592 | Fugitives | F-160 | 2-Methyl Butene | 37.90 | 37.00 | 0.31 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | CO | 95.15 | 10.83 | 35.72 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Nitrogen Dioxide | 0.66 | 10.83 | 4.95 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Nitrogen Oxide | 12.65 | 10.83 | 4.95 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL NOx | 13.31 | 10.83 | 4.95 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Ethylene | 10.35 | 10.83 | 0.05 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL VOCs | 20.30 | 10.83 | 0.11 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Ethylene | 135.16 | 10.83 | 79.71 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL VOCs | 135.16 | 10.83 | 79.71 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Nitrogen Dioxide | 0.52 | 10.83 | 0.05 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Nitrogen Oxide | 9.83 | 10.83 | 0.05 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL NOx | 10.35 | 10.83 | 0.05 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Ethylene | 36.90 | 10.83 | 0.01 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL VOCs | 36.90 | 10.83 | 0.01 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | Process Fugitives | F-130 | Ethylene | 2675.00 | 10.83 | 5.67 |
| 61859 | 7/28/05 1:01 | 7/28/05 11:51 | 37063 | EE | NAOU 1797 | P-1797 | Process Fugitives | F-130 | TOTAL VOCs | 2675.00 | 10.83 | 5.67 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | CO | 67.70 | 5.22 | 35.70 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Nitrogen Dioxide | 0.50 | 5.22 | 4.90 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Nitrogen Oxide | 8.90 | 5.22 | 4.90 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL NOx | 9.40 | 5.22 | 4.95 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | Hexane | 15.00 | 5.22 | 79.70 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL VOCs | 198.00 | 5.22 | 79.70 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1797 | Fugitive | F-130 | Hexane | 119.00 | 5.22 | 5.67 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1797 | Fugitive | F-130 | TOTAL VOCs | 129.00 | 5.22 | 5.67 |
| 61987 | 7/31/05 1:46 | 7/31/05 6:59 | 37063 | EE | NAOU 1797 | P-1592 | Fugitive | F-130 | 2 Methyl Nonane | 0.11 | 0.68 | 12.46 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Benzene, butyl- | 0.22 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Benzene | 10.00 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Cyclopentadiene | 0.29 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Dicyclopentadiene | 4.55 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Ethylbenzene | 0.44 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Indene | 0.44 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Pentane | 0.44 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Styrene | 2.41 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Toluene | 2.18 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Trimethylbenzene, 1,2,4- | 0.44 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | Xylene | 0.62 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | Process Fugitives | F-1592-31 | TOTAL VOCs | 22.24 | 0.08 | 12.46 |
| 63434 | 8/24/05 5:15 | 8/24/05 5:20 | 1504A | EE | EU 1592 | CB-701 Flare | 1592-16 | CO | 10289.58 | 237.25 | 731.14 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Nitric Oxide | 1353.39 | 237.25 | 101.23 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Nitrogen Dioxide | 71.23 | 237.25 | 101.23 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | TOTAL NOx | 1424.62 | 237.25 | 283.51 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 589.86 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Acetylene | 22.05 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Benzene | 824.44 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Butane | 271.70 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Butene | 157.48 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Ethylene | 3285.50 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Methylacetylene | 64.15 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Pentane, N- | 468.16 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Propadiene | 47.65 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Propane | 898.89 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Propylene | 3233.08 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Toluene | 273.92 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | Xylene | 180.76 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 1035.64 | 237.25 | 1795.72 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | CO | 144.32 | 237.25 | 85.18 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | Nitric Oxide | 18.98 | 237.25 | 11.79 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | Nitrogen Dioxide | 1.00 | 237.25 | 11.79 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | TOTAL NOx | 19.98 | 237.25 | 11.79 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | Acetylene | 5.80 | 237.25 | 85.09 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | Ethylene | 200.00 | 237.25 | 85.09 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | Propane | 0.50 | 237.25 | 85.09 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | Propylene | 0.50 | 237.25 | 85.09 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 0.04 | 237.25 | 85.09 |
| 64862 | 9/21/05 12:00 | 10/1/05 9:15 | 1504A | Shutdown | EU 1592 | Z-101 Flare | 110 | CO | 206.00 | 14.00 | 85.09 |
| 64882 | 9/21/05 12:00 | 10/1/05 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 Flare | 110 | CO | 393.39 | 14.00 | 35.72 |
| 64887 | 9/21/05 12:00 | 10/1/05 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 Flare | 110 | Nitric Oxide | 51.74 | 14.00 | 4.95 |
| 64887 | 9/21/05 12:00 | 10/1/05 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 Flare | 110 | Nitrogen Dioxide | 2.72 | 14.00 | 4.95 |
| 64887 | 9/21/05 12:00 | 10/1/05 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 Flare | 110 | TOTAL NOx | 54.46 | 14.00 | 4.95 |
| 64887 | 9/21/05 12:00 | 10/1/05 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 Flare | 110 | Ethylene | 527.98 | 14.00 | 79.71 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/RTN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64887 | 9/21/05 12:00 | 9/22/05 2:00 | 37063 | Shutdown | NAOU 1797 | P-1797 | Z-101 Flare | 110 | TOTAL VOCs | 527.98 | 14.00 | 79.71 |
| 64887 | 9/21/05 12:00 | 9/22/05 2:00 | 37063 | Shutdown | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | CO | 72.27 | 14.00 | 2.23 |
| | | | | | | | | 136 | Nitric Oxide | 34.40 | 14.00 | 2.23 |
| 64887 | 9/21/05 12:00 | 9/22/05 2:00 | 37063 | Shutdown | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Nitrogen Dioxide | 1.81 | 14.00 | 1.12 |
| 64887 | 9/21/05 12:00 | 9/22/05 2:00 | 37063 | Shutdown | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL NOx | 36.21 | 14.00 | 0.05 |
| 64887 | 9/21/05 12:00 | 9/22/05 2:00 | 37063 | Shutdown | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Butene | 6.52 | 14.00 | 4.00 |
| 64887 | 9/21/05 12:00 | 9/22/05 2:00 | 37063 | Shutdown | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Ethylene | 120.03 | 14.00 | 4.00 |
| 64926 | 9/21/05 12:00 | 9/30/05 19:30 | 37063 | Shutdown | PEU 1792 | P-1792 | SYS-740 Flare | 136 | TOTAL VOCs | 126.55 | 14.00 | 4.00 |
| 64926 | 9/21/05 12:00 | 9/30/05 19:30 | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | CO | 415.53 | 223.50 | 23.30 |
| | | | | | | | | 45 | Nitric Oxide | 54.60 | 223.50 | 3.20 |
| 64928 | 9/26/05 6:00 | 9/30/05 13:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | Nitrogen Dioxide | 2.88 | 223.50 | 3.20 |
| 64928 | 9/26/05 6:00 | 9/30/05 13:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | TOTAL NOx | 57.54 | 223.50 | 3.20 |
| 64926 | 9/30/05 6:00 | 9/30/05 13:00 | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | Ethylene | 432.63 | 223.50 | 28.80 |
| 64928 | 9/26/05 6:00 | 9/30/05 13:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | Ethylene | 16.19 | 103.00 | 3.20 |
| | | | | | | | | 45 | Propylene | 36.29 | 103.00 | 28.80 |
| | | | | | | | | 45 | Propane | 32.00 | 103.00 | 28.80 |
| 64926 | | | 2462C | Shutdown | PEU 1792 | P-1792 | TOTAL VOCs | 45 | TOTAL VOCs | 223.50 | 223.50 | 28.8 |
| 64928 | | | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | Propylene | 45.66 | 103.00 | 28.80 |
| | | | | | | | | 45 | Propane | 103.00 | 103.00 | 28.80 |
| 64936 | 9/21/05 11:30 | 9/22/05 11:30 | 19027 | Startup | PEU 1796 | P-1796 | X-901 Flare | 45 | TOTAL VOCs | 166.94 | 103.00 | 28.80 |
| 64936 | 9/21/05 11:30 | 9/22/05 11:30 | 19027 | Shutdown | PEU 1796 | P-1796 | FS-541 Flare | 45 | CO | 1527.00 | 24.00 | 11.69 |
| 64936 | 9/21/05 11:30 | 9/22/05 11:30 | 19027 | Shutdown | PEU 1796 | P-1796 | FS-541 Flare | 45 | Nitric Oxide | 15.38 | 103.00 | 3.20 |
| 64936 | 9/21/05 11:30 | 9/22/05 11:30 | 19027 | Shutdown | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Nitrogen Dioxide | 8.90 | 24.00 | 1.62 |
| 64936 | 9/21/05 11:30 | 9/22/05 11:30 | 19027 | Shutdown | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | TOTAL NOx | 177.90 | 24.00 | 1.90 |
| 64936 | 9/21/05 11:30 | 9/22/05 11:30 | 19027 | Shutdown | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Ethylene | 344.50 | 24.00 | 16.80 |
| | | | | | | | | 1796-10A | Hexane | 51.00 | 24.00 | 16.80 |
| | | | | | | | | 1796-10A | Hexane | 131.00 | 24.00 | 16.80 |
| | | | | | | | | 1796-10A | Methyl Pentane | 118.80 | 24.00 | 16.80 |
| | | | | | | | | 1796-10A | Pentane, N- | 372.00 | 24.00 | 16.80 |
| 64936 | 9/21/05 11:30 | 9/22/05 11:30 | 19027 | Shutdown | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | TOTAL VOCs | 1016.50 | 24.00 | 16.80 |
| | | | | | | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Butane | 5.00 | 0.83 | 16.80 |
| 65091 | 9/21/05 13:10 | 9/22/05 14:00 | 19027 | EE | PEU 1798 | P-1796 | FS-541 Flare | 1796-10A | Ethylene | 3320.00 | 0.83 | 16.80 |
| | | | | EE | PEU 1798 | P-1796 | FS-541 Flare | 1796-10A | Hexane | 18.00 | 0.83 | 16.80 |
| | | | | EE | PEU 1798 | P-1796 | FS-541 Flare | 1796-10A | Hexane | 621.00 | 0.83 | 16.80 |
| | | | | EE | PEU 1798 | P-1796 | FS-541 Flare | 1796-10A | Methyl Pentane | 18.00 | 0.83 | 16.80 |
| | | | | EE | PEU 1798 | P-1796 | FS-541 Flare | 1796-10A | Pentane, N- | 36.00 | 0.83 | 16.80 |
| 65405 | 9/27/05 13:30 | 9/28/05 16:30 | 37063 | EE | PEU 1798 | P-1798 | Z-101 Flare | 1798-22 | TOTAL VOCs | 4018.00 | 0.83 | 16.80 |
| 65405 | 9/27/05 13:30 | 9/28/05 16:30 | 37063 | EE | PEU 1798 | P-1798 | Z-101 Flare | 1798-22 | CO | 887.00 | 27.00 | 6.06 |
| 65405 | 9/27/05 13:30 | 9/28/05 16:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Hexane | 116.80 | 27.00 | 0.84 |
| 65405 | 9/27/05 13:30 | 9/28/05 16:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Nitrogen Oxide | 6.10 | 27.00 | 0.84 |
| 65405 | 9/27/05 13:30 | 9/28/05 16:30 | 37063 | EE | | P-1798 | Z-101 Flare | 1798-22 | TOTAL NOx | 133.34 | 27.00 | 17.65 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EFN | Emission Point | EFN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65405 | 9/27/05 13:30 | 9/28/05 16:30 | 37063 | EE | NAPH 1798 | P-1798 | Z-1101 Flare | 1798-22 | Butane | 95.18 | 27.00 | 8.00 |
| | | | | | | P-1798 | Z-1101 Flare | 1798-22 | Decene | 2.12 | 27.00 | 8.00 |
| | | | | | | P-1798 | Z-1101 Flare | 1798-22 | Ethylene | 1123.21 | 27.00 | 8.00 |
| | | | | | | P-1798 | Z-1101 Flare | 1798-22 | Hexene | 16.54 | 27.00 | 8.00 |
| | | | | | | P-1798 | Z-1101 Flare | 1798-22 | Octene | 0.02 | 27.00 | 8.00 |
| 65405 | 9/27/05 13:30 | 9/28/05 16:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-1101 Flare | 1798-22 | TOTAL VOCs | 1227.53 | 27.00 | 8.00 |
| 65815 | 10/05/05 10:30 | 10/10/05 16:30 | 1504A | EE | EU 1798 | P-1798 | 1798-22 | 1798-22 | CO | 17134.98 | 731.14 | 731.14 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | 1592-16 | 1592-16 | Nitric Oxide | 2553.77 | 124.28 | 101.23 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | 1592-16 | 1592-16 | Nitrogen Dioxide | 118.62 | 124.28 | 101.23 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | 1592-16 | 1592-16 | TOTAL NOx | 2372.39 | 124.28 | 283.51 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 2289.80 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 58.65 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 1297.15 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 534.21 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 266.42 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Butene | 2490.02 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 1026.50 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Hexene | 4.81 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentane | 110.38 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentene | 405.49 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 68.03 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 2681.48 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 877.28 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EH 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 344.95 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | TOTAL VOCs | 22395.17 | 124.28 | 1795.72 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | 1592-40 | 1592-40 | CO | 85.39 | 124.28 | 85.18 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | 1592-40 | 1592-40 | Nitric Oxide | 11.23 | 124.28 | 11.79 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | 1592-40 | 1592-40 | Nitrogen Dioxide | 0.59 | 124.28 | 11.79 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | 1592-40 | 1592-40 | TOTAL NOx | 11.82 | 124.28 | 0.04 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 15.16 | 124.28 | 85.09 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 51.13 | 124.28 | 85.09 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 0.83 | 124.28 | 85.09 |
| 65815 | 10/05/05 10:30 | 10/10/05 14:47 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 67.12 | 124.28 | 128.13 |
| 68710 | 12/1/05 15:30 | 12/4/05 12:00 | 46305 | EE | PEU 1799 | P-1799 | Flare | 1799-20 | CO | 3380.00 | 68.50 | 128.13 |
| 68710 | 12/1/05 15:30 | 12/4/05 12:00 | 46305 | EE | PEU 1799 | P-1799 | Flare | 1799-20 | Nitric Oxide | 374.30 | 68.50 | 14.96 |
| 68710 | 12/1/05 15:30 | 12/4/05 12:00 | 46305 | EE | PEU 1799 | P-1799 | Flare | 1799-20 | Nitrogen Dioxide | 19.70 | 68.50 | 14.96 |
| 68710 | 12/1/05 15:30 | 12/4/05 12:00 | 46305 | EE | PEU 1799 | P-1799 | Flare | 1799-20 | TOTAL NOx | 394.00 | 68.50 | 14.96 |
| 68962 | 12/8/05 23:12 | 12/8/05 23:13 | 2462C | EE | | Process Fugitives | F-75 | | Ethylene | 136.00 | 0.02 | 7.37 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | | | CB-710 Flare | 1592-16 | CO | 6396.44 | 144.00 | 731.14 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | | | CB-701 Flare | 1592-16 | Nitric Oxide | 841.32 | 144.00 | 101.23 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | | | CB-701 Flare | 1592-16 | Nitrogen Dioxide | 44.28 | 144.00 | 101.23 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | | | CB-701 Flare | 1592-16 | TOTAL NOx | 885.60 | 144.00 | 283.51 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | | | CB-701 Flare | 1592-16 | 1,3-Butadiene | 285.68 | 144.00 | 1795.72 |
| | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | | | CB-701 Flare | 1592-16 | Acetylene | 19.01 | 144.00 | 1795.72 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 105.06 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 132.62 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 76.45 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 2226.44 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 44.57 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentene | 73.25 | 144.00 | 1795.72 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL NOx | 1545.55 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 30.04 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 215.73 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | VOC | 18.45 | 144.00 | 1795.72 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | | 144.00 | 1795.72 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 4772.85 | 144.00 | 1795.72 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 207.13 | 144.00 | 85.18 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 27.24 | 144.00 | 11.79 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitrogen Dioxide | 1.43 | 144.00 | 11.79 |
| 70202 | 1/11/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL NOx | 28.67 | 144.00 | 0.04 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 9.97 | 144.00 | 85.09 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 195.05 | 144.00 | 85.09 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 3.17 | 144.00 | 85.09 |
| | 1/17/06 10:00 | 1/17/06 10:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | VOC | | 144.00 | 85.09 |
| 70394 | 1/15/05 15:46 | 1/15/05 16:46 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 6146.00 | 1.00 | 3150.40 |
| | 1/15/05 15:46 | 1/15/05 16:46 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | VOC | 566.30 | 1.00 | 3150.40 |
| | 1/15/05 15:46 | 1/15/05 16:46 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | 1,3-Butadiene | 167.70 | 1.00 | 3150.40 |
| | 1/15/05 15:46 | 1/15/05 16:46 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 4586.00 | 1.00 | 3150.40 |
| | 1/15/05 15:46 | 1/15/05 16:46 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propane | 356.10 | 1.00 | 3150.40 |
| | 1/15/05 15:46 | 1/15/05 16:46 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Butane | 208.00 | 1.00 | 3150.40 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Butene | 429.00 | 168.00 | 3150.40 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 11109.00 | 168.00 | 3150.40 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Pentene | 157.00 | 168.00 | 3150.40 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Pentene | 667.00 | 168.00 | 1795.72 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 179.00 | 168.00 | 1795.72 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | VOC | | 168.00 | 1795.72 |
| 70395 | 1/18/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 1939.00 | 168.00 | 101.33 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 102.00 | 168.00 | 101.33 |
| 70395 | 1/18/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitrogen Dioxide | 2041.00 | 168.00 | 283.51 |
| 70395 | 1/18/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | 1,3-Butadiene | 317.00 | 168.00 | 1795.72 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Butane | 208.00 | 168.00 | 1795.72 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitric Oxide | 44.00 | 168.00 | 11.79 |
| 70395 | 1/18/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 332.00 | 168.00 | 85.18 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitric Oxide | 44.00 | 168.00 | 11.79 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Nitrogen Dioxide | 2.00 | 168.00 | 11.79 |
| 70395 | 1/18/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL NOx | 46.00 | 168.00 | 0.04 |
| 70395 | 1/18/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 38.00 | 168.00 | 85.09 |
| 70395 | 1/18/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 263.00 | 168.00 | 85.09 |
| | 1/25/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 4.00 | 168.00 | 85.09 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/RTN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70395 | 1/18/06 10:00 | 1/25/06 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 305.00 | 168.00 | 85.09 |
| | 1/19/06 1:30 | 1/19/06 3:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 207.10 | 2.20 | 3150.40 |
| | 1/19/06 1:30 | 1/19/06 3:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 4909.00 | 2.20 | 3150.40 |
| | 1/19/06 1:30 | 1/19/06 3:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 840.50 | 2.20 | 3150.40 |
| | 1/19/06 1:30 | 1/19/06 3:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 1315.60 | 2.20 | 3150.40 |
| | 1/19/06 1:30 | 1/19/06 3:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | VOC | 778.80 | 2.20 | 3150.40 |
| 70583 | 1/19/06 1:30 | 1/19/06 3:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 8049.60 | 2.20 | 3150.40 |
| | 1/22/06 14:22 | 1/22/06 15:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 120.00 | 1.33 | 3150.40 |
| | 1/22/06 14:22 | 1/22/06 15:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 5000.60 | 1.33 | 3150.40 |
| | 1/22/06 14:22 | 1/22/06 15:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 1742.89 | 1.33 | 3150.40 |
| | 1/22/06 14:22 | 1/22/06 15:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 725.40 | 1.33 | 3150.40 |
| | 1/22/06 14:22 | 1/22/06 15:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | VOC | 781.70 | 1.33 | 3150.40 |
| 70666 | 1/22/06 14:22 | 1/22/06 15:42 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 8371.49 | 1.33 | 3150.40 |
| 70786 | 1/23/06 21:14 | 1/24/06 8:17 | 1504A | EE | EU 1592 | EU-1592 | CB-701 Flare | 1592-16 | CO | 21.10 | 11.05 | 731.14 |
| | 1/23/06 21:14 | 1/24/06 8:17 | 1504A | EE | EU 1592 | EU-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 194.80 | 11.05 | 3150.00 |
| | 1/23/06 21:14 | 1/24/06 8:17 | 1504A | EE | EU 1592 | EU-1592 | CB-701 Flare | 1592-16 | Ethylene | 7503.70 | 11.05 | 3150.00 |
| | 1/23/06 21:14 | 1/24/06 8:17 | 1504A | EE | EU 1592 | EU-1592 | CB-701 Flare | 1592-16 | Propane | 2930.70 | 11.05 | 3150.00 |
| | 1/23/06 21:14 | 1/24/06 8:17 | 1504A | EE | EU 1592 | EU-1592 | CB-701 Flare | 1592-16 | Propylene | 2340.80 | 11.05 | 3150.00 |
| | 1/23/06 21:14 | 1/24/06 8:17 | 1504A | EE | EU 1592 | EU-1592 | CB-701 Flare | 1592-16 | VOC | 1336.50 | 11.05 | 3150.00 |
| 70786 | 1/23/06 21:14 | 1/24/06 8:17 | 1504A | EE | EU 1592 | EU-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 14306.50 | 11.05 | 3150.00 |
| 70786 | 1/23/06 21:14 | 1/24/06 8:17 | 1504A | EE | EU 1592 | EU-1592 | Fugitive | F-75 | Ethylene | 351.00 | 0.08 | 7.37 |
| 72456 | 3/4/06 1:07 | 3/4/06 1:12 | 2462C | EE | PEU 1792 | P-1792 | Fugitive | F-75 | Ethylene | 351.00 | 0.08 | 7.37 |
| 72547 | 3/6/06 15:00 | 3/9/06 1:12 | 2462C | EE | PEU 1792 | P-1792 | BA-101 | 1592-01A | Ammonia | 404.00 | 72.00 | 1.08 |
| 72456 | 3/4/06 1:07 | 3/4/06 1:12 | 2462C | EE | PEU 1792 | P-1792 | Fugitive | F-75 | TOTAL VOCs | 351.00 | 0.08 | 7.37 |
| 74916 | 4/25/06 11:15 | 4/25/06 11:45 | 2462C | EE | PEU 1792 | P-1792 | Process Fugitives | F-75 | Ethylene | 683.00 | 0.50 | 7.37 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | 1,3-Butadiene | 49.08 | 0.55 | 79.71 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | Dicyclopentadiene | 57.43 | 0.55 | 79.71 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | Isopentane | 67.88 | 0.55 | 79.91 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | Isoprene | 78.32 | 0.55 | 79.71 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | Pentane, N- | 78.32 | 0.55 | 79.71 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | Pentadienes | 68.40 | 0.55 | 79.71 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | Isoprene | 20.11 | 0.55 | 79.71 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | Pentane | 26.11 | 0.55 | 79.71 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | Piperylene | 26.11 | 0.55 | 79.71 |
| | 4/25/06 16:07 | 4/25/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | VOC | 46.99 | 0.55 | 79.71 |
| 75108 | 4/28/06 16:07 | 4/28/06 16:40 | 37063 | EE | NAQU 1797 | P-1791 | Z-101 Flare | 110 | TOTAL VOCs | 498.64 | 0.55 | 79.71 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | 2-Butyne | 5.54 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Butane | 3.43 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Cyclopentadiene | 23.18 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Cyclopentadiene | 45.52 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Cyclopentane | 59.38 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Dicyclopentadiene | 59.04 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Isopentane | 62.52 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Isoprene | 9.26 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Pentane, N- | 24.50 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Pentene | 77.81 | 4.00 | 2.02 |
| | | | | | NAPE 1797 | P-1791 | Trap | 134 | Piperylene | | 4.00 | 2.02 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit NAOU/FIN | Additional Source Info/FIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75112 | 4/30/06 13:45 | 4/30/06 17:45 | 37063 | EE | NAOU 1797 | P-1791 | Trap | 134 | VOC | 105.20 | 4.00 | 2.02 |
| 75112 | 4/30/06 13:45 | 4/30/06 17:45 | 37063 | EE | NAOU 1797 | P-1791 | Trap | 134 | TOTAL VOCs | 476.08 | 4.00 | 2.02 |
| 75967 | 5/17/06 5:13 | 5/18/06 17:13 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 12400.00 | 36.00 | 2047.70 |
| 75967 | 5/17/06 5:13 | 5/18/06 17:13 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Nitric Oxide | 1716.70 | 36.00 | 283.50 |
| 75967 | 5/17/06 5:13 | 5/18/06 17:13 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-40 | TOTAL NOx | 1716.70 | 36.00 | 283.51 |
| 75967 | 5/17/06 5:13 | 5/18/06 17:13 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 281.60 | 36.00 | 3150.40 |
| | | | | | | | CB-701 Flare | 1592-16 | Benzene | 763.10 | 36.00 | 3150.40 |
| | | | | | | | CB-701 Flare | 1592-16 | Butane | 921.90 | 36.00 | 3150.40 |
| | | | | | | | CB-701 Flare | 1592-16 | Butene | 286.60 | 36.00 | 3150.40 |
| | | | | | | | CB-701 Flare | 1592-16 | Ethylene | 82035.50 | 36.00 | 3150.40 |
| | | | | | | | CB-701 Flare | 1592-16 | Propane | 2194.70 | 36.00 | 3150.40 |
| | | | | | | | CB-701 Flare | 1592-16 | Propylene | 1980.30 | 36.00 | 3150.40 |
| | | | | | | | CB-701 Flare | 1592-16 | VOC | 745.60 | 36.00 | 3150.40 |
| 75967 | 5/17/06 5:13 | 5/18/06 17:13 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | TOTAL VOCs | 15367.30 | 36.00 | 3150.40 |
| 75967 | 5/17/06 5:13 | 5/18/06 17:13 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | CO | 628.30 | 36.00 | 3150.00 |
| 75967 | 5/17/06 5:13 | 5/18/06 17:13 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | Nitric Oxide | 76.30 | 36.00 | 0.04 |
| | | | | | | | CB-710 Flare | 1592-40 | TOTAL NOx | 76.30 | 36.00 | 0.04 |
| | | | | | | | CB-710 Flare | 1592-16 | Acetylene | 220.00 | 36.00 | 0.02 |
| | | | | | | | CB-710 Flare | 1592-16 | Ethylene | 352.60 | 36.00 | 0.02 |
| | | | | | | | CB-710 Flare | 1592-16 | VOC | 53.70 | 36.00 | 0.02 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 34582.00 | 13.00 | 3150.00 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 315.00 | 13.00 | 3150.00 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 858.80 | 13.00 | 3150.00 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | VOC | 405.80 | 13.00 | 3150.00 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 3901.50 | 13.00 | 3150.00 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | CO | 2693.00 | 13.00 | 0.32 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | NOx | 373.00 | 13.00 | 0.04 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | Acetylene | 12.30 | 13.00 | 0.02 |
| | | | | | | | CB-710 Flare | 1592-16 | Ethylene | 239.00 | 13.00 | 0.02 |
| | | | | | | | CB-710 Flare | 1592-16 | VOC | 3.70 | 13.00 | 0.02 |
| 76324 | 5/25/06 18:00 | 5/26/06 7:00 | 1504A | EE | EU 1592 | P-1592 | CB-710 Flare | 1592-16 | TOTAL VOCs | 254.90 | 13.00 | 0.02 |
| 76377 | 5/28/06 19:45 | 5/29/06 19:45 | EU 1592 | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 11810.00 | 24.00 | 2047.71 |
| 76377 | 5/28/06 19:45 | 5/29/06 19:45 | EU 1592 | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | NOx | 1635.20 | 24.00 | 283.51 |
| 76377 | 5/28/06 19:45 | 5/29/06 19:45 | EU 1592 | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 748.40 | 24.00 | 3150.00 |
| | | | | | | | CB-701 Flare | 1592-16 | Benzene | 2255.00 | 24.00 | 3150.00 |
| | | | | | | | CB-701 Flare | 1592-16 | Butane | 1572.40 | 24.00 | 3150.00 |
| | | | | | | | CB-701 Flare | 1592-16 | Butene | 609.70 | 24.00 | 3150.00 |
| | | | | | | | CB-701 Flare | 1592-16 | Ethylene | 10775.30 | 24.00 | 3150.00 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN Emission Point | EPN | Pollutant | Amount Released (lbs/hr) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76377 | 5/28/06 19:45 | 5/28/06 19:45 | 1504A | EE | EU 1592 | CB-701 Flare | 1592-16 | Propane | 1641.40 | 24.00 | 3150.00 |
| 76377 | 5/28/06 19:45 | 5/28/06 19:45 | 1504A | EE | EU 1592 | CB-701 Flare | 1592-16 | Propylene | 4881.10 | 24.00 | 3150.00 |
| 76377 | 5/28/06 19:45 | 5/28/06 19:45 | 1504A | EE | EU 1592 | CB-701 Flare | 1592-16 | VOC | 2361.10 | 24.00 | 3150.00 |
| 76377 | 5/28/06 19:45 | 5/28/06 19:45 | 1504A | EE | EU 1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 24835.40 | 24.00 | 3150.00 |
| 76377 | 5/28/06 19:45 | 5/28/06 19:45 | 1504A | EE | EU 1592 | CB-710 Flare | 1592-40 | CO | 288.80 | 24.00 | 0.32 |
| 76377 | 5/28/06 19:45 | 5/28/06 19:45 | 1504A | EE | EU 1592 | CB-710 Flare | 1592-40 | NOx | 40.00 | 24.00 | 0.04 |
| | | | | | | CB-710 Flare | 1592-40 | Acetylene | 57.70 | 24.00 | 0.02 |
| | | | | | | CB-710 Flare | 1592-40 | Ethylene | 136.40 | 24.00 | 0.02 |
| | | | | | | CB-710 Flare | 1592-40 | Propylene | 71.90 | 24.00 | 0.02 |
| | | | | | | CB-710 Flare | 1592-40 | VOC | 7.09 | 10.00 | 0.02 |
| 82342 | 10/7/06 4:30 | 10/7/06 14:30 | 1504A | EE | EU 1592 | CB-701 Flare | 1592-16 | Ethylene | 261.00 | 10.00 | 0.35 |
| 82342 | 10/7/06 4:30 | 10/7/06 14:30 | 1504A | EE | EU 1592 | CB-710 Flare | 1592-40 | Ethylene | 266.00 | 24.00 | 0.02 |
| 82384 | 10/12/06 21:52 | 10/12/06 22:00 | 37063 | EE | NAOU 1797 | P-1797 | TK-31 | 1266* | TOTAL VOCs | 261.00 | 9.33 | 5.67 |
| 82384 | 10/12/06 21:52 | 10/12/06 22:00 | 37063 | EE | Loading | P-1791 | Fugitives | F-130 | TOTAL VOCs | 3314.00 | 0.13 | 5.67 |
| 82827 | | | 37063 | EE | Loading | P-1791 | Fugitives | F-130 | Benzene | 3314.00 | 0.13 | 5.67 |
| 82342 | 10/7/06 4:30 | 10/7/06 14:30 | 1504A | EE | EU 1592 | CB-701 Flare | 1592-16 | CO | 12440.40 | 10.00 | 2047.71 |
| 82342 | 10/7/06 4:30 | 10/7/06 14:30 | 1504A | EE | EU 1592 | CB-701 Flare | 1592-16 | NOx | 1721.70 | 10.00 | 283.51 |
| | | | | | EU 1592 | CB-701 Flare | 1592-16 | Acetylene | 9.21 | 10.00 | 3150.43 |
| | | | | | EU 1592 | CB-701 Flare | 1592-16 | Ethylene | 14048.20 | 10.00 | 1200.00 |
| | | | | | CB-701 Flare | 1592-16 | Propane | 11.92 | 10.00 | 1200.00 |
| | | | | | CB-710 Flare | 1592-40 | Propylene | 83.87 | 10.00 | 1150.08 |
| | | | | | CB-710 Flare | 1592-40 | VOC | 7.09 | 10.00 | 3150.43 |
| | | | | | CB-701 Flare | 1592-16 | Ethylene | 14160.29 | 10.00 | 3150.43 |
| 82956 | 10/23/06 13:30 | 10/24/06 13:30 | 37063 | EE | NAOU 1798 | Emissions | F-1798-30 | Ethylene | 3314.00 | 0.13 | 5.67 |
| 82951 | 10/24/06 13:30 | 10/24/06 13:30 | 37063 | Shutdown | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 63.00 | 24.00 | 5.67 |
| 82951 | 10/23/06 13:30 | 10/24/06 13:30 | 37063 | EE | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 34.00 | 24.00 | 5.67 |
| 82956 | | | 37063 | EE | NAOU 1798 | P-1798 | Emissions | F-1798-30 | Ethylene | 34.00 | 24.00 | 7.33 |
| 83059 | 10/25/06 23:00 | 11/20/06 23:00 | | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 2105.00 | 24.00 | 358.62 |
| 83059 | 10/25/06 23:00 | 11/20/06 23:00 | | Startup | NAOU 1798 | P-1798 | Z-101 Flare | 1798-22 | Ethylene | 2105.00 | 24.00 | 358.62 |
| 83913 | 11/15/06 16:00 | 11/16/06 1:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | CO | 297.30 | 9.00 | 10.30 |
| 83913 | 11/15/06 16:00 | 11/16/06 1:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | NOx | 55.80 | 9.00 | 1.90 |
| | | | | | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | TOTAL VOCs | 423.00 | 9.00 | 16.79 |
| 83913 | 11/16/06 16:00 | 11/16/06 1:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Ethylene | 423.00 | 9.00 | 76.79 |
| 83913 | 11/15/06 16:00 | 11/16/06 1:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | TOTAL VOCs | 2.10 | 9.00 | 10.30 |
| 84075 | 11/20/06 7:30 | 11/20/06 12:00 | 19027 | EE | PEU 1796 | P-1796 | Process Fugitives | 1796-12A | Ethylene | 0.41 | 4.50 | 10.30 |
| 84075 | 11/20/06 7:30 | 11/20/06 12:00 | 19027 | EE | PEU 1796 | P-1796 | Process Fugitives | 1796-12A | NOx | 299.00 | 4.50 | 1.90 |
| 84075 | 11/20/06 7:30 | 11/20/06 12:00 | 19027 | EE | PEU 1796 | P-1796 | Process Fugitives | 1796-12A | Hexane | 78.00 | 4.50 | 16.79 |
| | | | | | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Ethylene | 165.00 | 4.50 | 16.79 |
| 84075 | 11/20/06 7:30 | 11/20/06 12:00 | 19027 | EE | PEU 1796 | P-1796 | FS-541 Flare | 1796-10A | Ethylene | 308.00 | 4.50 | 16.79 |
| | | | | | PEU 1796 | P-1796 | Process Fugitives | 1796-12A | Hexane | 331.00 | 4.50 | 3.22 |
| 84075 | 11/20/06 7:30 | 11/20/06 12:00 | 19027 | EE | PEU 1796 | P-1796 | F-75 | | Ethylene | 87.70 | 0.57 | 3.22 |
| | | | | | PEU 1796 | P-1796 | F-75 | | Ethylene | 87.70 | 0.57 | 7.44 |
| 85306 | 12/20/06 19:29 | 12/20/06 20:03 | 2462 | EE | PEU 1792 | P-1792 | Process Fugitives | F-75 | VOC | 7.34 | 48.00 | 0.31 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EPN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86704 | 2/17/07 6:30 | 2/19/07 6:30 | 19027 | Excess Opacity | PEU 1796 | TK-561 | Tank 561 | 1592-04B | Opacity | 7.34 | 48.00 | 0.31 |
| 91369 | 5/18/07 14:54 | 5/18/07 15:05 | 1504A | | EU 1592 | BA111 | Cracking Furnace | 1592-06A | Opacity | 75% | 0.18 | 5% |
| 95271 | 7/31/07 16:55 | 7/31/07 17:00 | 2462C | EE | PEU 1792 | P-1792 | Fugitive | F-75 | Ethylene | 351.00 | 0.08 | 7.37 |
| 95271 | 7/31/07 16:55 | 7/31/07 17:00 | 2462C | EE | PEU 1792 | P-1792 | Fugitive | F-75 | Ethylene | 351.00 | 0.08 | 7.37 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | FS-541 | 1796 Flare | 1796-10A | CO | 234.60 | 1.85 | 26.80 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | FS-541 | 1796 Flare | 1796-10A | NOx | 46.04 | 1.85 | 26.80 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | FS-541 | 1796 Flare | 1796-10A | Butane | 1.90 | 1.85 | 26.80 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | FS-541 | 1796 Flare | 1796-10A | Ethylene | 218.10 | 1.85 | 26.80 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | FS-541 | 1796 Flare | 1796-10A | Hexane | 183.60 | 1.85 | 26.80 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | FS-541 | 1796 Flare | 1796-10A | Pentane | 110.60 | 1.85 | 26.80 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | FS-541 | 1796 Flare | 1796-10A | TOTAL VOCs | 514.20 | 1.85 | 26.80 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | - | Analyzer Tube | None | Ethylene | 47.00 | 1.85 | 0.00 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | - | Analyzer Tube | None | Hexane | 15.00 | 1.85 | 0.00 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | - | Analyzer Tube | None | Pentane | 8.00 | 1.85 | 0.00 |
| 98658 | 10/13/07 1:52 | 10/13/07 3:43 | 19027 | EE | PEU 1796 | - | Analyzer Tube | None | TOTAL VOCs | 70.00 | 1.85 | 0.00 |
| 99292 | 10/25/07 16:11 | 10/25/07 16:21 | 2426C | EE | PEU 1797 | P-1797 | Fugitive | F-75 | TOTAL VOCs | 123.06 | 0.17 | 7.37 |
| 101332 | 12/13/07 23:50 | 12/14/07 1:34 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Butene | 27.40 | 1.73 | 12.01 |
| 101332 | 12/13/07 23:50 | 12/14/07 1:34 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Ethylene | 100.70 | 1.73 | 0.05 |
| 101332 | 12/13/07 23:50 | 12/14/07 1:34 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Butane | 306.80 | 1.73 | 12.01 |
| 101332 | 12/13/07 23:50 | 12/14/07 1:34 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | VOC | 26.80 | 1.73 | 12.01 |
| 101332 | 12/13/07 23:50 | 12/14/07 1:34 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | CO | 361.00 | 1.73 | 12.01 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 1820.00 | 6.00 | 731.14 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 252.00 | 6.00 | 101.23 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 39.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 2.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 141.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 130.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butene | 38.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 549.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentane | 110.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 249.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 116.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 47.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | VOC | 12.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 3.00 | 6.00 | 1795.72 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 1436.00 | 6.00 | 3150.43 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | NOx | 144.00 | 6.00 | 85.18 |
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | NOx | 20.00 | 6.00 | 11.79 |
| 101781 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 1.30 | 6.00 | 85.09 |
| 101781 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 139.00 | 6.00 | 85.09 |
| 101781 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propane | 0.50 | 6.00 | 85.09 |
| 101781 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 0.10 | 6.00 | 85.09 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/RIN | Emission Point | EPN | Pollutant | Amount Released (lbs/yr) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101701 | 12/26/07 16:00 | 12/26/07 22:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 190.60 | 6.00 | 85.09 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 2592.00 | 4.00 | 731.14 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | NOx | 359.00 | 4.00 | 101.23 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 121.00 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 12.00 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 0.01 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 55.00 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butene | 99.00 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 1483.00 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Hexane | 0.01 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentane | 40.01 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentene | 0.01 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 100.00 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 227.00 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 0.01 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | VOC | 0.01 | 4.00 | 1795.72 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 0.01 | 4.00 | 1795.72 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL VOCs | 2498.07 | 4.00 | 85.09 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | CO | 14.47 | 4.00 | 85.18 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | NOx | 2.00 | 4.00 | 11.79 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 0.10 | 4.00 | 85.09 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 85.00 | 4.00 | 85.09 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 10.00 | 4.00 | 85.09 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Toluene | 1.00 | 4.00 | 85.09 |
| 101849 | 12/29/07 18:00 | 12/29/07 22:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | VOC | 12.10 | 4.00 | 85.09 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | NOx | 82.43 | 4.00 | 0.11 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | CO | 41.29 | 4.00 | 0.05 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Butane | 0.12 | 4.00 | 6.01 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Butene | 7.13 | 4.00 | 6.01 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Ethylene | 121.04 | 4.00 | 6.01 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Propane | 4.47 | 4.00 | 6.01 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | Propylene | 0.09 | 4.00 | 6.01 |
| 102459 | 1/15/08 0:00 | 1/15/08 0:00 | 37063 | EE | NAOU 1797 | P-1797 | SYS-740 Flare | 136 | TOTAL VOCs | 132.85 | 0.00 | |
| 103310 | 2/5/08 7:57 | 2/5/08 7:59 | 2426C | EE | PEU 1792 | P-1792 | Fugitive | F-75 | Ethylene | 351.00 | 0.03 | 7.37 |
| 103310 | 2/5/08 7:57 | 2/5/08 7:59 | 2426C | EE | PEU 1792 | P-1792 | Fugitive | F-75 | Ethylene | 351.00 | 0.03 | 7.37 |
| 103520 | 2/9/08 3:00 | 2/9/08 5:00 | 46305 | EE | NAOU 1798 | FS-9004 | Flare | 1799-20 | CO | 14.90 | 2.00 | 128.13 |
| 103520 | 2/9/08 3:00 | 2/9/08 5:00 | 46305 | EE | NAOU 1798 | FS-9004 | Flare | 1799-20 | NOx | 1.70 | 2.00 | 14.96 |
| 103520 | 2/9/08 3:00 | 2/9/08 5:00 | 46305 | EE | NAOU 1798 | FS-9004 | Flare | 1799-20 | Butane | 199.00 | 2.00 | 179.65 |
| 103520 | 2/9/08 3:00 | 2/9/08 5:00 | 46305 | EE | NAOU 1798 | FS-9004 | Flare | 1799-20 | Ethylene | 179.00 | 2.00 | 179.65 |
| 103520 | 2/9/08 3:00 | 2/9/08 5:00 | 46305 | EE | NAOU 1799 | FS-9004 | Flare | 1799-20 | Hexane | 3.00 | 2.00 | 179.65 |
| 103320 | 2/9/08 3:00 | 2/9/08 5:00 | 37063 | Flare | NAOU 1798 | Z-102 | Z-102 Flare | 1798-22 | TOTAL VOCs | 1381.00 | 2.00 | 179.65 |
| 104248 | 2/27/08 7:29 | 2/27/08 7:34 | 37063 | Maintenance | NAOU 1798 | FS-1798 | Z-101 Flare | 1798-22 | CO | 97.72 | 0.08 | 6.06 |
| 104248 | 2/27/08 7:29 | 2/27/08 7:34 | 37063 | Maintenance | NAOU 1798 | FS-1798 | Z-101 Flare | 1798-22 | NOx | 13.53 | 0.08 | 0.84 |
| 104248 | 2/27/08 7:29 | 2/27/08 7:34 | 37063 | Maintenance | NAOU 1798 | FS-1798 | Z-101 Flare | 1798-22 | Ethylene | 137.50 | 0.08 | 8.00 |
| 104248 | 2/27/08 7:29 | 2/27/08 7:34 | Maintenance | Maintenance | NAOU 1798 | FS-1798 | Z-101 Flare | 1798-22 | Ethylene | 137.50 | 0.08 | 8.00 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EPN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105136 | 3/18/08 13:50 | 3/18/08 15:40 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | CO | 399.90 | 1.83 | 127.51 |
| 105136 | 3/18/08 13:50 | 3/18/08 15:40 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Nitrogen Oxide | 17.65 | 1.83 | 17.65 |
| 105136 | 3/18/08 13:50 | 3/18/08 15:40 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Butane | 1.69 | 1.83 | 342.16 |
| 105136 | 3/18/08 13:50 | 3/18/08 15:40 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Butene | 184.30 | 1.83 | 342.16 |
| 105136 | 3/18/08 13:50 | 3/18/08 15:40 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Ethylene | 327.22 | 1.83 | 342.16 |
| 105136 | 3/18/08 13:50 | 3/18/08 15:40 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Propane | 0.15 | 1.83 | 342.16 |
| 105136 | 3/18/08 13:50 | 3/18/08 15:40 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Propylene | 2.81 | 1.83 | 342.16 |
| 105136 | 3/18/08 13:50 | 3/18/08 15:40 | 37063 | EE | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | VOC | 150.35 | 1.83 | 342.16 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | TOTAL VOCs | 666.52 | 1.83 | 342.16 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | CO | 1838.61 | 215.00 | 6.06 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | NOx | 254.56 | 215.00 | 0.84 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Butane | 14.14 | 215.00 | 8.00 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Butene | 80.79 | 215.00 | 8.00 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Ethylene | 45.81 | 215.00 | 8.00 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Hexene | 254.80 | 215.00 | 8.00 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Propane | 12.30 | 215.00 | 8.00 |
| 105393 | 4/4/08 0:00 | 4/12/08 23:00 | 37063 | Shutdown | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Propylene | 223.41 | 215.00 | 8.00 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | TOTAL VOCs | 611.25 | 215.00 | 8.00 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | CO | 1111.60 | 115.00 | 35.72 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | VOC | 153.90 | 115.00 | 4.95 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | 1,3-Butadiene | 0.02 | 115.00 | 79.71 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | Butane | 8.25 | 115.00 | 79.71 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | Butene | 72.46 | 115.00 | 79.71 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | Ethylene | 55.08 | 115.00 | 79.71 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | Hexene | 164.27 | 115.00 | 79.71 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | Propane | 6.71 | 115.00 | 79.71 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | Propylene | 15.92 | 115.00 | 79.71 |
| 105955 | 4/18/08 7:00 | 4/23/08 2:00 | 37063 | Shutdown | NAOU 1797 | Z-101 | Z-101 Flare | 110 | TOTAL VOCs | 322.71 | 115.00 | 79.71 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | Butane | 6.10 | 126.00 | 0.72 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | Butene | 39.50 | 126.00 | 0.72 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | Decene | 5.00 | 126.00 | 0.72 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | Dodecene | 5.00 | 126.00 | 0.72 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | Hexadecene | 7.00 | 126.00 | 0.72 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | Hexene | 1145.40 | 126.00 | 0.72 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | Octene | 20.60 | 126.00 | 0.72 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | Tetradecene | 0.10 | 126.00 | 0.72 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1800 | 1798-01 | TOTAL VOCs | 1223.70 | 126.00 | 79.71 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1806 | 1798-03 | Hexene | 833.40 | 126.00 | 0.64 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | F-1798 | TK-1806 | 1798-03 | TOTAL VOCs | 833.40 | 126.00 | 0.64 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | CO | 320.79 | 126.00 | 127.51 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | NOx | 44.41 | 126.00 | 17.65 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Butane | 39.42 | 126.00 | 342.16 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Ethylene | 325.25 | 126.00 | 342.16 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | Z-1101 | Z-1101 Flare | 1798-22 | Hexene | 114.52 | 126.00 | 342.16 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EPN Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37065 | Startup | NAOU 1798 | Z-101 Flare | 1798-22 | Propane | 3.97 | 126.00 | 342.16 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37065 | Startup | NAOU 1798 | Z-101 Flare | 1798-22 | CO | 4.73 | 126.00 | 342.16 |
| 106528 | 4/30/08 12:00 | 5/5/08 18:00 | 37063 | Startup | NAOU 1798 | Z-101 Flare | 1799-22 | TOTAL VOCs | 492.81 | 126.00 | 342.16 |
| 106531 | 4/29/08 21:00 | 4/29/08 22:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | CO | 440.00 | 25.00 | 35.72 |
| 106531 | 4/29/08 21:00 | 4/29/08 22:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | NOx | 60.00 | 25.00 | 4.95 |
| 106531 | 4/29/08 21:00 | 4/29/08 22:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | Butane | 10.00 | 25.00 | 79.71 |
| 106531 | 4/29/08 21:00 | 4/29/08 22:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | Ethylene | 165.00 | 25.00 | 79.71 |
| 106531 | 4/29/08 21:00 | 4/29/08 22:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | Hexane | 45.00 | 25.00 | 79.71 |
| 106531 | 4/29/08 21:00 | 4/29/08 22:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | Propane | 10.00 | 25.00 | 79.71 |
| 106531 | 4/29/08 21:00 | 4/29/08 22:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | Propylene | 5.00 | 25.00 | 79.71 |
| 107083 | 4/29/08 22:00 | 4/30/08 23:00 | 37063 | EE | NAOU 1797 | Z-101 Flare | 110 | Butane | 1.84 | 25.00 | 10.00 |
| 107083 | 4/29/08 22:00 | 4/30/08 23:00 | 37063 | EE | NAOU 1797 | Z-101 Flare | 110 | Butane | 43.03 | 25.00 | 50.00 |
| 107083 | 4/29/08 22:00 | 4/30/08 23:00 | 37063 | EE | NAOU 1797 | Z-101 Flare | 110 | Ethylene | 101.77 | 25.00 | 165.00 |
| 107083 | 4/29/08 22:00 | 4/30/08 23:00 | 37063 | EE | NAOU 1797 | Z-101 Flare | 110 | Hexane | 259.69 | 25.00 | 45.00 |
| 107083 | 4/29/08 22:00 | 4/30/08 23:00 | 37063 | EE | NAOU 1797 | Z-101 Flare | 110 | Propane | 10.00 | 25.00 | 10.00 |
| 107083 | 4/29/08 22:00 | 4/30/08 23:00 | 37063 | EE | NAOU 1797 | Z-101 Flare | 110 | Propylene | 1.49 | 25.00 | 5.00 |
| 107083 | 4/29/08 22:00 | 4/30/08 23:00 | 37063 | EE | NAOU 1797 | Z-101 Flare | 110 | Propylene | 2.13 | 25.00 | 5.00 |
| 107083 | 4/29/08 22:00 | 4/30/08 23:00 | 37063 | EE | NAOU 1797 | Z-101 Flare | 110 | TOTAL VOCs | 409.95 | 25.00 | 79.71 |
| 107366 | 5/7/08 4:00 | 5/7/08 4:02 | 1504A | EE | EU 1592 | Fugitive | 1592-31 | Benzene | 59.80 | 0.03 | 12.65 |
| 107366 | 5/7/08 4:00 | 5/7/08 4:02 | 1504A | EE | EU 1592 | Fugitive | 1592-31 | VOC | 38.00 | 0.03 | 12.65 |
| 107661 | 5/14/08 12:00 | 5/14/08 20:00 | 19027 | Shutdown | PEU 1796 | FS-541 Flare | 1796-10A | CO | 97.00 | 8.00 | 12.65 |
| 107661 | 5/14/08 12:00 | 5/14/08 20:00 | 19027 | Shutdown | PEU 1796 | FS-541 Flare | 1796-10A | Butane | 8.60 | 8.60 | 26.79 |
| 107661 | 5/14/08 12:00 | 5/14/08 20:00 | 19027 | Shutdown | PEU 1796 | FS-541 Flare | 1796-10A | Ethylene | 29.70 | 1.90 | 1.90 |
| 107661 | 5/14/08 12:00 | 5/14/08 20:00 | 19027 | Shutdown | PEU 1796 | FS-541 Flare | 1796-10A | Hexane | 27.40 | 8.60 | 26.79 |
| 107661 | 5/14/08 12:00 | 5/14/08 20:00 | 19027 | Shutdown | PEU 1796 | FS-541 Flare | 1796-10A | Hexane | 97.50 | 8.60 | 26.79 |
| 107661 | 5/14/08 12:00 | 5/14/08 20:00 | 19027 | Shutdown | PEU 1796 | FS-541 Flare | 1796-10A | Pentane | 23.20 | 8.00 | 26.79 |
| 107661 | 5/14/08 12:00 | 5/14/08 20:00 | 19027 | Shutdown | PEU 1796 | FS-541 Flare | 1796-10A | NOx | 156.00 | 8.00 | 26.79 |
| 107661 | 5/14/08 12:00 | 5/14/08 20:00 | 19027 | Shutdown | PEU 1796 | FS-541 Flare | 1796-10A | TOTAL VOCs | 354.10 | 8.00 | 26.79 |
| 108052 | 5/27/08 7:00 | 5/28/08 7:00 | 37063 | Maintenance | NAOU 1797 | SYS-740 Flare | 136 | CO | 151.00 | 8.00 | 10.30 |
| 108052 | 5/27/08 7:00 | 5/28/08 7:00 | 37063 | Maintenance | NAOU 1797 | SYS-740 Flare | 136 | NOx | 15.74 | 24.00 | 0.46 |
| 108052 | 5/27/08 7:00 | 5/28/08 7:00 | 37063 | Maintenance | NAOU 1797 | SYS-740 Flare | 136 | Butane | 7.88 | 24.00 | 0.23 |
| 108052 | 5/27/08 7:00 | 5/28/08 7:00 | 37063 | Maintenance | NAOU 1797 | SYS-740 Flare | 136 | TOTAL VOCs | 32.24 | 24.00 | 22.99 |
| 108052 | 5/27/08 7:00 | 5/28/08 7:00 | 37063 | Maintenance | NAOU 1797 | SYS-740 Flare | 136 | Ethylene | 22.04 | 24.00 | 6.01 |
| 108468 | 6/1/08 6:05 | 6/1/08 17:05 | 2462C | EE | P-1792 | Flare | 45 | CO | 630.00 | 11.00 | 22.99 |
| 108468 | 6/1/08 6:05 | 6/1/08 17:05 | 2462C | EE | P-1792 | Flare | 45 | NOx | 87.00 | 11.00 | 3.18 |
| 108468 | 6/1/08 6:05 | 6/1/08 17:05 | 2462C | EE | P-1792 | Flare | 45 | Ethylene | 753.00 | 11.00 | 28.55 |
| 108468 | 6/1/08 6:05 | 6/1/08 17:05 | 2462C | EE | P-1792 | Flare | 45 | Propane | 50.00 | 11.00 | 28.55 |
| 108468 | 6/1/08 6:05 | 6/1/08 17:05 | 2462C | EE | P-1792 | Flare | 45 | Propylene | 82.00 | 11.00 | 28.55 |
| 108468 | 6/1/08 6:05 | 6/1/08 17:05 | 2462C | EE | P-1792 | Flare | 45 | TOTAL VOCs | 885.00 | 11.00 | 28.55 |
| 108469 | 6/1/08 23:00 | 6/2/08 1:00 | 2462C | Startup | X-901 | Flare | 45 | CO | 87.90 | 2.00 | 22.99 |
| 108469 | 6/1/08 23:00 | 6/2/08 1:00 | 2462C | Startup | X-901 | Flare | 45 | NOx | 12.00 | 2.00 | 3.18 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EPN Emission Point | EPN | Pollutant | Amount Released (lbs/hr) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108469 | 6/2/08 23:00 | 6/2/08 1:00 | 2462C | Startup | PEH 1792 | X-901 | 45 | Ethylene | 48.90 | 2.00 | 28.55 |
| | | | | Startup | PEH 1792 | X-901 | 45 | Propane | 4.20 | 2.00 | 28.55 |
| | | | | Startup | PEH 1792 | X-901 | 45 | Propylene | 68.50 | 2.03 | 28.55 |
| 108469 | 6/2/08 23:00 | 6/2/08 1:00 | 2462C | Startup | PEH 1792 | X-901 | 45 | TOTAL VOCs | 121.60 | 2.00 | 28.55 |
| 109236 | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | NOx | 8324.00 | 48.17 | 2043.00 |
| 109236 | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | CO | 1189.00 | 48.17 | 283.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | 1,3-Butadiene | 339.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Acetylene | 89.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Benzene | 402.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Benzene | 385.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Butane | 227.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Ethylene | 8796.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Propane | 5949.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Propylene | 4259.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Styrene | 52.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Toluene | 243.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | VOC | 999.00 | 48.17 | 3144.00 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | Xylene | 52.00 | 48.17 | 3144.00 |
| 109236 | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | EU 1592 | | 1592-16 | TOTAL VOCs | 21791.00 | 48.17 | 3144.00 |
| 109236 | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | CO | 516.43 | 48.17 | 0.32 |
| 109236 | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | NOx | 73.78 | 48.17 | 0.04 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | Acetylene | 6.75 | 48.17 | 4.02 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | Butane | 4.29 | 48.17 | 4.02 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | Butane | 0.05 | 48.17 | 4.02 |
| | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | Ethylene | 210.37 | 48.17 | 4.02 |
| 109236 | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | Propane | 6.48 | 48.17 | 4.02 |
| 109236 | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | Propylene | 7.58 | 48.17 | 4.02 |
| 109236 | 6/12/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-701 Ethylene Flare | CB-701 | CB-710 Flare | 1592-40 | VOC | 6.31 | 48.17 | 4.02 |
| 109236 | 6/14/08 9:20 | 6/14/08 9:30 | 1504A | EE | CB-710 Ethylene Flare | CB-701 | CB-710 Flare | | TOTAL VOCs | 241.83 | 48.17 | 4.02 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-16; 1592-40 | CO | 125.99 | 25.00 | 85.18 |

28

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | NOx | 17.44 | 25.00 | 11.79 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | 1,3-Butadiene | 0.85 | 25.00 | 85.09 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | Acetylene | 7.53 | 25.00 | 85.09 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | Butane | 1.15 | 25.00 | 85.09 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | Butane | 0.88 | 25.00 | 85.09 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | Ethylene | 57.40 | 25.00 | 85.09 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | Propane | 5.60 | 25.00 | 85.09 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | Propylene | 12.56 | 25.00 | 85.09 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | VOC | 0.72 | 25.00 | 85.09 |
| 109295 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | Startup | EU 1592 | P-1592 | CB-701 Flare; CB-710 Flare | 1592-16; 1592-40 | TOTAL VOCs | 86.67 | 25.00 | 85.09 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 11113.00 | 25.00 | 731.14 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | NOx | 1539.00 | 25.00 | 101.23 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 2000.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 152.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 1441.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 477.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 3719.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 16123.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 1041.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentane | 1042.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 1827.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 4856.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Styrene | 192.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 859.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | VOC | 1457.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 157.00 | 25.00 | 1795.72 |
| 109537 | 6/14/08 9:00 | 6/15/08 10:00 | 1504A | EE | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 35343.00 | 25.00 | 1795.72 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | CO | 315.63 | 20.00 | 35.72 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | NOx | 158.10 | 20.00 | 4.95 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Butane | 2.71 | 20.00 | 79.70 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Butane | 82.01 | 20.00 | 79.70 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Ethylene | 206.25 | 20.00 | 79.70 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Hexene | 209.78 | 20.00 | 79.70 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/FIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Propane | 2.34 | 20.00 | 79.70 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Propylene | 0.14 | 20.00 | 79.70 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | TOTAL VOCs | 503.23 | 20.00 | 79.70 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | SYS-740 Flare | 136 | CO | 273.92 | 20.00 | 0.11 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | SYS-740 Flare | 136 | NOx | 137.21 | 20.00 | 0.05 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | SYS-740 Flare | 136 | Butane | 0.55 | 20.00 | 6.01 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | SYS-740 Flare | 136 | Ethylene | 75.01 | 20.00 | 6.01 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | SYS-740 Flare | 136 | Hexene | 399.14 | 20.00 | 6.01 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | SYS-740 Flare | 136 | Hexane | 63.62 | 20.00 | 6.01 |
| 111058 | 7/14/08 6:00 | 7/15/08 2:00 | 37063 | EE | NAOU 1797 | F-1797 | SYS-740 Flare | 136 | Pentane | 538.32 | 20.00 | 6.01 |
| 113346 | 9/10/08 5:00 | 9/11/08 0:00 | 19027 | Maintenance | PEU 1796 | H-549 | H-549 | 1796-06G | Hexene | 11.00 | 19.00 | 4.90 |
| 113346 | 9/10/08 5:00 | 9/11/08 0:00 | 19027 | Maintenance | PEU 1796 | H-549 | H-549 | 1796-06G | Hexane | 67.00 | 19.00 | 4.90 |
| 113346 | 9/10/08 5:00 | 9/11/08 0:00 | 19027 | Maintenance | PEU 1796 | H-549 | H-549 | 1796-06G | Pentane | 34.00 | 19.00 | 4.90 |
| 113346 | 9/10/08 5:00 | 9/11/08 0:00 | 19027 | Maintenance | PEU 1796 | H-549 | H-549 | 1796-06G | TOTAL VOCs | 112.00 | 19.00 | 4.90 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | CO | 258.00 | 24.00 | 10.30 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | NOx | 51.00 | 24.00 | 1.90 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Ethylene | 117.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Hexene | 50.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Hexane | 289.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Benzene | 470.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Butane | 280.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Benzene | 1080.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Ethylene | 1086.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Pentane, N- | 570.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | VOC | 22.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Pentane | 150.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | Pentane | 10.00 | 24.00 | 26.79 |
| 113799 | 9/10/08 18:00 | 9/11/08 18:00 | 19027 | Shutdown | PEU 1796 | F-1796 | FS-541 Flare | 1796-10A | TOTAL VOCs | 638.00 | 24.00 | 26.79 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 26560.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 12350.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | NOx | 1430.00 | 24.00 | 2047.71 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 710.00 | 24.00 | 283.51 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 110.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 470.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 280.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 570.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 330.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 7140.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 5110.00 | 24.00 | 3144.43 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 24.00 | 24.00 | 3144.43 |
| 113835 | 9/12/08 0:00 | | | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | NOx | 90.00 | 24.00 | 0.04 |
| 113835 | 9/12/08 0:00 | | | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 620.00 | 24.00 | 0.32 |
| 113835 | 9/12/08 0:00 | | | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 10.00 | 24.00 | 4.02 |
| 113835 | 9/12/08 0:00 | | | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Butane | 10.00 | 24.00 | 4.02 |
| 113835 | 9/12/08 0:00 | | | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Butane | 1.00 | 24.00 | 4.02 |
| 113835 | 9/12/08 0:00 | | | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 255.00 | 24.00 | 4.02 |
| 113835 | 9/12/08 0:00 | | | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propane | 10.00 | 24.00 | 4.02 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/BIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 15.00 | 24.00 | 4.02 |
| 113835 | | | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | VOC | 10.00 | 24.00 | 4.02 |
| 113835 | 9/11/08 0:00 | 9/12/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 311.00 | 24.00 | 4.02 |
| 113836 | 9/11/08 8:00 | 9/12/08 8:00 | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | CO | 1340.00 | 24.00 | 35.72 |
| 113836 | 9/11/08 8:00 | 9/12/08 8:00 | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | NOx | 190.00 | 24.00 | 4.95 |
| 113836 | | | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Butane | 10.00 | 24.00 | 79.71 |
| 113836 | | | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Hexene | 90.00 | 24.00 | 79.71 |
| 113836 | | | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Ethylene | 640.00 | 24.00 | 79.71 |
| 113836 | | | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Hexene | 200.00 | 24.00 | 79.71 |
| 113836 | 9/11/08 8:00 | 9/12/08 8:00 | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | TOTAL VOCs | 940.00 | 24.00 | 79.71 |
| 113836 | | | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | CO | 90.00 | 24.00 | 0.11 |
| 113839 | 9/11/08 8:15 | 9/12/08 8:15 | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | NOx | 50.00 | 24.00 | 0.05 |
| 113839 | 9/11/08 8:15 | 9/12/08 8:15 | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | CO | 2210.00 | 24.00 | 6.01 |
| 113839 | 9/11/08 8:15 | 9/12/08 8:15 | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | Butane | 10.00 | 24.00 | 6.01 |
| 113836 | | | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Butene | 10.00 | 24.00 | 6.01 |
| 113836 | | | 37063 | Shutdown | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Ethylene | 150.00 | 24.00 | 6.01 |
| 113839 | | | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | Ethylene | 1350.00 | 24.00 | 342.16 |
| 113839 | | | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | Butane | 285.00 | 24.00 | 342.16 |
| 113839 | | | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | Octene | 2.00 | 24.00 | 342.16 |
| 113839 | | | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | Hexene | 8.00 | 24.00 | 342.16 |
| 113839 | | | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | Octene | 4.00 | 24.00 | 6.01 |
| 113839 | 9/11/08 8:15 | 9/12/08 8:15 | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | TOTAL VOCs | 174.00 | 24.00 | 6.01 |
| 113839 | 9/11/08 8:15 | 9/12/08 8:15 | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | CO | 1798.32 | 24.00 | 342.16 |
| 113839 | 9/11/08 8:15 | 9/12/08 8:15 | 37063 | Shutdown | NAOU 1798 | F-1798 | SYS-740 Flare | 136 | NOx | 310.00 | 24.00 | 17.65 |
| 113890 | 9/11/08 14:00 | 9/13/08 0:00 | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | CO | 55.00 | 34.00 | 0.50 |
| 113890 | 9/11/08 14:00 | 9/13/08 0:00 | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | NOx | 34.00 | 34.00 | 22.99 |
| 113890 | | | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | Ethylene | 480.00 | 34.00 | 28.55 |
| 113890 | | | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | Butane | 76.00 | 34.00 | 28.55 |
| 113890 | | | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | Propane | 6.00 | 34.00 | 28.55 |
| 113890 | | | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | Propylene | 6.00 | 34.00 | 28.55 |
| 113890 | 9/11/08 14:00 | 9/13/08 0:00 | 2462C | Shutdown | PEU 1792 | P-1792 | X-901 Flare | 45 | TOTAL VOCs | 562.00 | 34.00 | 28.55 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 286.30 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Acetylene | 69.40 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Benzene | 4562.50 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Butane | 4307.50 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Butane | 242.50 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Ethylene | 127617.50 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Propane | 4625.70 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Propylene | 137764.50 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Toluene | 3193.75 | 64.00 | 3144.43 |
| | | | | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Xylene | 1368.75 | 64.00 | 3144.43 |
| 114137 | 9/13/08 4:00 | 9/15/08 20:00 | 1504A | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 284038.40 | 64.00 | 3144.43 |
| 114137 | 9/13/08 4:00 | 9/15/08 20:00 | 1504A | EE | EU 1592 | F-1592 | CB-701 Flare | 1592-16 | Butane | 263.90 | 81.00 | 79.71 |
| | 9/13/08 4:00 | 9/16/08 12:50 | 37063 | EE | NAOU 1797 | F-1797 | Z-101 Flare | 110 | Butane | 3342.80 | 81.00 | 79.71 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114438 | 9/13/08 3:00 | 9/16/08 12:00 | 37063 | EE | NAOU 1797 | F-1797 | 110 | Ethylene | 6159.50 | 81.00 | 79.71 |
| 114438 | 9/13/08 3:00 | 9/16/08 12:00 | 37063 | EE | NAOU 1797 | F-1797 | 110 | Hexene | 8992.40 | 81.00 | 79.71 |
| 114438 | 9/13/08 3:00 | 9/16/08 12:00 | 37063 | EE | NAOU 1797 | F-1797 | 110 | Propane | 398.50 | 81.00 | 79.71 |
| 114438 | 9/13/08 3:00 | 9/16/08 12:00 | 37063 | EE | NAOU 1797 | F-1797 | 110 | Propylene | 8.40 | 81.00 | 79.71 |
| 114339 | 9/22/08 9:00 | 9/22/08 10:00 | 37063 | Startup | NAOU 1798 | F-1798 | 1798-22 | CO | 362.56 | 1.00 | 127.51 |
| 114339 | 9/22/08 9:00 | 9/22/08 10:00 | 37063 | Startup | NAOU 1798 | F-1798 | 1798-22 | NOx | 50.20 | 1.00 | 17.65 |
| 114339 | 9/22/08 9:00 | 9/22/08 10:00 | 37063 | Startup | NAOU 1798 | F-1798 | 110 | Butane | 0.53 | 1.00 | 342.16 |
| 114339 | 9/22/08 9:00 | 9/22/08 10:00 | 37063 | Startup | NAOU 1798 | F-1798 | 110 | Ethylene | 7.07 | 1.00 | 342.16 |
| 114339 | 9/22/08 9:00 | 9/22/08 10:00 | 37063 | Startup | NAOU 1798 | F-1798 | 110 | Hexene | 421.90 | 1.00 | 342.16 |
| 114339 | 9/22/08 9:00 | 9/22/08 10:00 | 37063 | Startup | NAOU 1798 | F-1798 | 110 | Propylene | 5.50 | 1.00 | 342.16 |
| 114339 | 9/22/08 9:00 | 9/22/08 10:00 | 37063 | Startup | NAOU 1798 | F-1798 | 110 | Propane | 0.33 | 1.00 | 342.16 |
| 114365 | 9/22/08 15:00 | 9/23/08 10:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 1798-22 | TOTAL VOCs | 483.81 | 19.00 | 342.16 |
| 114365 | 9/22/08 15:00 | 9/23/08 10:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | CO | 198.84 | 19.00 | 35.72 |
| 114365 | 9/22/08 15:00 | 9/23/08 10:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | NOx | 27.53 | 19.00 | 4.95 |
| 114365 | 9/22/08 15:00 | 9/23/08 10:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | Butane | 91.93 | 19.00 | 79.71 |
| 114365 | 9/22/08 15:00 | 9/23/08 10:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | Ethylene | 94.22 | 19.00 | 79.71 |
| 114365 | 9/22/08 15:00 | 9/23/08 10:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | Hexene | 43.96 | 19.00 | 79.71 |
| 114365 | 9/22/08 15:00 | 9/23/08 10:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | VOC | 8.79 | 19.00 | 79.71 |
| 114365 | 9/22/08 15:00 | 9/23/08 10:00 | 37063 | Startup | NAOU 1797 | Z-101 Flare | 110 | TOTAL VOCs | 238.90 | 19.00 | 79.71 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | CO | 6364.57 | 47.00 | 2047.71 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | NOx | 881.19 | 47.00 | 283.51 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 832.45 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Acetylene | 10.43 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Butane | 371.14 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Benzene | 1102.99 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Ethylene | 419.19 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Butane | 2168.56 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Hexene | 171.41 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Ethylene | 40.67 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Propadiene | 51.55 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Hexene | 869.99 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Pentane, N- | 244.89 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Pentene | 235.68 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Propane | 2148.04 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Propylene | 259.80 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | Toluene | 74.23 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 9211.22 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-701 Flare | 1592-16 | NOx | 221.45 | 47.00 | 0.23 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-710 Flare | 1592-40 | NOx | 30.66 | 47.00 | 0.04 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-710 Flare | 1592-40 | Acetylene | 24.40 | 47.00 | 3144.43 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-710 Flare | 1592-40 | Butane | 2.45 | 47.00 | 4.02 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-710 Flare | 1592-40 | Ethylene | 60.73 | 47.00 | 4.02 |
| 114629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | CB-710 Flare | 1592-40 | Propane | 2.12 | 47.00 | 4.02 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/FIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116629 | 9/26/08 7:00 | 9/28/08 6:00 | 1504A | Startup | EU 1592 | F-1592 | CB-710 Flare | 1592-40 | Propylene | 2.79 | 47.00 | 4.02 |
| 116659 | 12/16/08 12:00 | 12/16/08 0:00 | 1504A | Startup | EU 1592 | F-1592 | CB-710 Flare | 1592-40 | VOC | 97.00 | 47.00 | 4.02 |
| 116659 | 12/6/08 12:00 | 12/16/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 9997.18 | 228.00 | 228.00 |
| 116659 | 12/6/08 12:00 | 12/16/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 1384.14 | 228.00 | 2047.00 |
| 116659 | 12/6/08 12:00 | 12/16/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | NOx | 284.00 | 228.00 | 284.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | 1,3-Butadiene | 135.90 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 11.41 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 352.25 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 761.17 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 325.56 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butene | 2721.09 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 2201.78 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentane, N- | 200.78 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propadiene | 21.13 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 1061.69 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 6031.42 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Styrene | 18.32 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 116.24 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | VOC | 350.84 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 77.49 | 228.00 | 3144.00 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-710 Flare | TOTAL VOCs | TOTAL VOCs | 12387.29 | 228.00 | 0.32 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | 30.06 | 228.00 | 0.32 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | NOx | 186.99 | 228.00 | 0.04 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 273.78 | 228.00 | 4.02 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Butane | 1.18 | 228.00 | 4.02 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 1341.18 | 228.00 | 4.02 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propane | 185.69 | 228.00 | 4.02 |
|  |  |  |  |  | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 27.03 | 228.00 | 4.02 |
| 116959 | 12/6/08 12:00 | 12/16/08 0:00 | 1504A | Shutdown | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | VOC | 228.00 | 228.00 | 228.00 |
| 116959 | 12/6/08 12:00 | 12/16/08 0:00 | 1504A | Shutdown | EU 1592 |  | CB-710 Flare | 1592-40 | TOTAL VOCs | 1829.23 | 228.00 | 4.02 |
| 117055 | 12/6/08 10:00 | 11/30/08 11:00 | 19027 | Maintenance | PEU 1796 | P-1796 | CB-710 Flare | 1796-10A | CO | 421.13 | 25.00 | 10.30 |
| 117055 | 11/29/08 10:00 | 11/30/08 11:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | NOx | 82.65 | 25.00 | 1.90 |
| 117055 |  |  |  | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Butane | 9.13 | 25.00 | 26.79 |
|  |  |  |  | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Butene | 0.16 | 25.00 | 26.79 |
|  |  |  |  | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Ethylene | 28.42 | 25.00 | 26.79 |
|  |  |  |  | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Hexane | 38.28 | 25.00 | 26.79 |
|  |  |  |  | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Hexane | 355.95 | 25.00 | 26.79 |
|  |  |  |  | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Pentane | 165.60 | 25.00 | 26.79 |
|  |  |  |  | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Propane | 5.91 | 25.00 | 26.79 |
| 117055 | 11/29/08 10:00 | 11/30/08 11:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Propylene | 0.39 | 25.00 | 26.79 |
| 117055 | 11/29/08 10:00 | 11/30/08 11:00 |  | Maintenance | NAOR 1797 | P-1797 | Normal Alpha Olefins Unit 1797 | P-130 | Bi(Phenyl) | 615.60 | 0.33 | 5.67 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN | Emission Point (Normal Alpha Olefins Unit 1797) | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117364 | 12/4/08 11:00 | 12/4/08 11:20 | 37063 | EE | PEU 1797 | P-1797 | X-902 Flare | F-130 | TOTAL VOCs | 615.00 | 0.33 | 5.67 |
| 117449 | 12/8/08 4:58 | 12/9/08 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | CO | 837.85 | 26.03 | 42.50 |
| 117449 | 12/8/08 4:58 | 12/9/08 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | NOx | 116.00 | 26.03 | 5.90 |
| 117449 | 12/8/08 4:58 | 12/9/08 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | 1,3-Butadiene | 0.16 | 26.03 | |
| 117449 | | | | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | Butane | 0.43 | 26.03 | |
| 117449 | | | | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | Ethylene | 2.13 | 26.03 | |
| 117449 | | | | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | Propane | 182.00 | 26.03 | |
| 117449 | | | | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | Propylene | 43.22 | 26.03 | 59.85 |
| 117449 | | | | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | Pentane | 180.00 | 27.00 | 59.85 |
| 117449 | | | | EE | PEU 1792 | P-1792 | X-902 Flare | 45 | VOC | 52.75 | 26.03 | 59.85 |
| 117664 | 12/15/08 13:00 | 12/16/08 16:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | TOTAL VOCs | 1151.99 | 26.03 | 59.85 |
| 117664 | 12/15/08 13:00 | 12/16/08 16:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | CO | 134.00 | 27.00 | 10.30 |
| 118231 | 12/16/08 13:00 | 12/16/08 16:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | NOx | 26.00 | 27.00 | 1.90 |
| 118231 | | | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Butane | 24.00 | 27.00 | 26.79 |
| 118231 | | | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Ethylene | 35.00 | 27.00 | 26.79 |
| 118033 | | | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Hexane | 78.00 | 27.00 | 26.79 |
| 118033 | | | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Pentane | 43.00 | 27.00 | 26.79 |
| 117449 | 12/29/08 7:00 | 12/29/08 19:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Pentane | 180.00 | 27.00 | 26.79 |
| 118033 | 12/29/08 13:00 | 12/29/08 19:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | CO | 360.00 | 27.00 | 26.79 |
| 118033 | 12/29/08 7:00 | 12/29/08 19:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | CO | 410.00 | 12.00 | 10.30 |
| 118033 | 12/29/08 7:00 | 12/29/08 19:00 | 19027 | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | NOx | 80.00 | 12.00 | 1.90 |
| 118033 | | | | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | VOC | 360.00 | 12.00 | 26.79 |
| 118033 | 12/29/08 7:00 | 12/29/08 19:00 | Maintenance | Maintenance | PEU 1796 | P-1796 | Flare FS-541 | 1796-10A | Ethylene | 12.00 | 12.00 | 26.79 |
| 118033 | | | | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 760.00 | 12.00 | 26.79 |
| 118231 | | | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | L3-Butadiene | 11.36 | 56.00 | 101.23 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Acetylene | 1737.74 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Benzene | 892.41 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Butane | 765.12 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Ethylene | 1125.29 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propane | 3654.12 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Pentane | 1153.48 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propadiene | 127.89 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Propylene | 452.91 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Hexane | 46.97 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Toluene | 620.66 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | Xylene | 244.91 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | CO | 13003.21 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-701 Flare | 1592-16 | TOTAL VOCs | 213.88 | 56.00 | 1795.72 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | PEU 1592 | P-1592 | CB-710 Flare | 1592-40 | CO | | 56.00 | 85.18 |

# Table 1 - Violations of Hourly Limits

| Tracking Number | Start Date and Time | End Date and Time | Authorization | Type of Event | Unit | Additional Source Info/EIN | Emission Point | EPN | Pollutant | Amount Released (lbs) | Duration (hrs) | Reported Emission Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | NOx | 29.61 | 56.00 | 11.79 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Acetylene | 36.72 | 56.00 | 85.69 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Butane | 0.46 | 56.00 | 85.18 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Ethylene | 184.79 | 56.00 | 85.18 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propane | 0.49 | 56.00 | 85.18 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | Propylene | 1.75 | 56.00 | 85.00 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | TOTAL VOCs | 225.19 | 56.00 | 4.02 |
| 118231 | 1/11/09 11:00 | 1/13/09 19:00 | 1504A | Startup | EU 1592 | P-1592 | CB-710 Flare | 1592-40 | VOCs | 0.08 | 56.00 | 55.18 |
| 118724 | 1/8/09 20:00 | 1/14/09 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | CO | 614.00 | 131.00 | 22.99 |
| 118724 | 1/8/09 20:00 | 1/14/09 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | NOx | 85.00 | 131.00 | 3.18 |
| 118724 | 1/8/09 20:00 | 1/14/09 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | Ethylene | 390.00 | 131.00 | 28.55 |
| 118724 | 1/8/09 20:00 | 1/14/09 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | Propane | 190.00 | 131.00 | 28.55 |
| 118724 | 1/8/09 20:00 | 1/14/09 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | Propylene | 398.00 | 131.00 | 28.55 |
| 118724 | 1/8/09 20:00 | 1/14/09 7:00 | 2462C | EE | PEU 1792 | P-1792 | X-901 Flare | 45 | TOTAL VOCs | 876.00 | 131.00 | 3.18 |
| 119168 | 2/5/09 1:00 | 2/8/09 20:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | CO | 571.00 | 91.00 | 22.99 |
| 119168 | 2/5/09 1:00 | 2/8/09 20:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | NOx | 79.00 | 91.00 | 3.18 |
| 119168 | 2/5/09 1:00 | 2/8/09 20:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | Ethylene | 498.00 | 91.00 | 28.55 |
| 119168 | 2/5/09 1:00 | 2/8/09 20:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | Propane | 154.00 | 91.00 | 28.55 |
| 119168 | 2/5/09 1:00 | 2/8/09 20:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | Propylene | 319.00 | 91.00 | 28.55 |
| 119168 | 2/5/09 1:00 | 2/8/09 20:00 | 2462C | Startup | PEU 1792 | P-1792 | X-901 Flare | 45 | TOTAL VOCs | 971.00 | 91.00 | 28.55 |
| 119168 | 2/5/09 1:00 | 2/8/09 20:00 | | Startup | PEU 1792 | P-1792 | NA | NA | Ethylene | 498.00 | 91.00 | 91.00 |
| 119168 | 2/5/09 1:00 | 2/8/09 20:00 | | Startup | PEU 1792 | P-1792 | NA | NA | TOTAL VOCs | 3000.00 | 91.00 | 3000.00 |
| 124017 | 5/9/09 17:30 | 5/9/09 20:30 | 2462C | EE | LDPE Unit 1792-100 | | X-902 Flare | 45 | CO | 342.00 | 3.00 | 42.50 |
| 124017 | 5/9/09 17:30 | 5/9/09 20:30 | 2462C | EE | LDPE Unit 1792-100 | | X-902 Flare | 45 | NOx | 67.00 | 3.00 | 5.50 |
| 124017 | 5/9/09 17:30 | 5/9/09 20:30 | 2462C | EE | LDPE Unit 1792-100 | | X-902 Flare | 45 | Ethylene | 385.00 | 3.00 | 59.85 |
| 124017 | 5/9/09 17:30 | 5/9/09 20:30 | 2462C | EE | LDPE Unit 1792-100 | | X-902 Flare | 45 | Propane | 12.00 | 3.00 | 59.85 |
| 124017 | 5/9/09 17:30 | 5/9/09 20:30 | 2462C | EE | LDPE Unit 1792-100 | | X-902 Flare | 45 | Propylene | 78.00 | 3.00 | 59.85 |
| 124017 | 5/9/09 17:30 | 5/9/09 20:30 | 2462C | EE | LDPE Unit 1792-100 | | X-902 Flare | 45 | VOC | 21.00 | 3.00 | 59.85 |
| 124017 | 5/9/09 17:30 | 5/9/09 20:30 | 2462C | EE | LDPE Unit 1792-100 | | X-902 Flare | 45 | TOTAL VOCs | 496.00 | 3.00 | 59.85 |